B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

Eastern District of Texas

In re Med Depot, Inc. d/b/a Hospice Source ,
          Debtor

Case No. 13-41815

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 4 | $ 8,915,603.00 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 17,192,647.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 316,321.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $ 2,083,482.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | | $ 8,915,603.00 | $ 19,592,450.77 | |

B6A (Official Form 6A) (12/07)

In re __Med-Depot, Inc. d/b/a Hospice Source__ ,          Case No. __13-41815__
                    **Debtor**                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total►

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  Med-Depot, Inc. d/b/a Hospice Source            ,          Case No.   13-41815
                      **Debtor**                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Texas Capital Bank 111066492 111066500 | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Various utilities, rents in multiple cities and states | | 68,058.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Office and warehouse furniture and computer equipment in various cities and states | | 12,500.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Med-Depot, Inc. d/b/a Hospice Source          ,          Case No.  13-41815
                     Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Multiple customers in various cities and states | | 945,879.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A − Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | x | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re    Med-Depot, Inc. d/b/a Hospice Source              ,          Case No.    13-41815
                        **Debtor**                                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | x | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill related to acquisition of company and deferred finance costs related to acquisition | | 2,456,028.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles located in various locations in multiple states | | 1,365,397.00 |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | | See No. 4 | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See No. 4 | | |
| 30. Inventory. | | See Attachment A | | 4,067,741.00 |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

_____4_____ continuation sheets attached    Total▶    | $ |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re:  Med-Depot, Inc. d/b/a Hospice Source                    Cause No. 13-41815

# Schedule B- Personal Property
# Attachment A

30.

| | Purchase Price | Depreciation | Book Value |
|---|---|---|---|
| Voluminous Inventory Purchased through Invacare | $3,268,937.24 | $1,436,275.81 | $2,023,000.03 |
| Voluminous Inventory Purchases through TX Capital | $3,000,000.00 | $955,259.52 | $2,044,740.48 |
| Total | $6,268,937.24 | $2,391,535.34 | $4,067,740.50 |

B 6D (Official Form 6D) (12/07)

In re  Med-Depot, Inc. d/b/a Hospice Source ,          Case No.  13-41815
_____                          _____
              Debtor                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Texas Capital Bank | | | <br> VALUE $ 2,402,640.00 | | | | 2,402,640.00 | |
| ACCOUNT NO. <br> Westbury | | | <br> VALUE $ 11,640,266. | | | | 12,108,281.00 | |
| ACCOUNT NO. <br> Invacare PO Box 41602 <br> Philadelphia, PA 19101 | | | <br> VALUE $ 2,357,003.00 | | | | 2,391,530.00 | |

  2    continuation sheets
       attached

Subtotal ▶
(Total of this page)

$ 16,902,451.00    $

Total ▶
(Use only on last page)

$                   $

, (Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6D (Official Form 6D) (12/07) – Cont.                                                                2

In re  Med-Depot, Inc. d/b/a Hospice Source ,      Case No.  13-41815
               Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Isuzu Finance 23906 Network Place Chicago, IL 60673 | | | VALUE $ 120,376.00 | | | | 122,628.00 | |
| ACCOUNT NO. Drive Credit Company | | | VALUE $ 24,898.00 | | | | 25,519.00 | |
| ACCOUNT NO. Key Equipment PO Box 74713 Cleveland, OH 44194 | | | VALUE $ 138,029.00 | | | | 142,049.00 | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)    $ 290,196.00    $

Total(s) ►
(Use only on last page)    $ 17,192,647.00    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re  Med-Depot, Inc. d/b/a Hospice Source          Case No. 13-41815
_____          _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) – Cont.

In re   Med-Depot, Inc. d/b/a Hospice Source   ,    Case No.  13-41815
               *Debtor*                                        *(if known)*

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____ continuation sheets attached

B6E (Official Form 6E) (04/13) – Cont.

In re  Med-Depot, Inc. d/b/a Hospice Source    ,        Case No.  13-41815
_____                    _____
            *Debtor*                                              *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Employee Wages | | | 7/21/13 - 7/26/13 | | | | 97,498.00 | | |
| Account No. <br><br> Employee Benefits | | | 7/21/13 - 7/26/13 | | | | 71,394.00 | | |
| Account No. <br><br> Payroll Taxes | | | 7/21/13 - 7/26/13 | | | | 22,424.00 | | |
| Account No. <br><br> Texas Comptroller (Sales Use Tax) | | | Q2012 | | | | 65,000.00 | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)                    $ 256,321.00    $

Total▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                           $

Totals▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                           $              $

B6E (Official Form 6E) (04/13) – Cont.

In re   Med-Depot, Inc. d/b/a Hospice Source   ,    Case No.   13-41815
_____           _____
Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Property Taxes various states and municipaltities | | | 1/1/13 - 7/26/13 | | | | 60,000.00 | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. ___ of ___ continuation  sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals►
(Totals of this page)

$  60,000.00    $

Total►
(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)

$
316,321.00

Totals►
(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$    $

Attachment A

| Last Name | First Name | Title | Salary | Amount |
|---|---|---|---|---|
| Griffin | Anthony | Dispatch Team Lead | $34,028.80 | $654.40 |
| Hairell | Kathryn | Site Manager | $31,902.00 | $613.50 |
| Harmoning | Tammi | Director Of Finance | $70,000.06 | $1,346.16 |
| Harris | Austin | Patient Care Associate | $22,880.00 | $440.00 |
| Hayden | James | Patient Care Associate | $24,460.80 | $470.40 |
| Henderson | Amy | Sr Business Operations Specialist | $42,952.00 | $826.00 |
| Henry | William | Patient Care Associate | $22,880.00 | $440.00 |
| Ivins | Michael | Respiratory Therapist | $41,600.00 | $800.00 |
| Jackson | Washonda | DCSD Supervisor | $38,480.00 | $740.00 |
| Jaime | Jorge | Patient Care Associate | $25,521.60 | $490.80 |
| Jernigan | Patricia | Site Manager | $46,789.60 | $899.80 |
| Johnson | Craig | Patient Care Lead | $36,420.80 | $700.40 |
| Johnson | Lawrence | Patient Care Associate | $25,792.00 | $496.00 |
| Jones | Christopher | Patient Care Lead | $32,760.00 | $630.00 |
| Jordan | James | Distribution Analyst | $62,000.12 | $1,192.31 |
| Kees | Derrick | Patient Care Associate | $25,313.60 | $486.80 |
| King | Christopher | Patient Care Associate | $24,960.00 | $480.00 |
| Knight | Shawn | Director of Clinical Services | $59,999.94 | $1,153.85 |
| Kober | Jeffery | Site Manager | $49,079.94 | $943.85 |
| LeBlanc | Marlee | Director of Human Resources | $75,000.12 | $1,442.31 |
| Loera | Sergio | Patient Care Associate | $24,460.80 | $470.40 |
| Lynn | Richard | Patient Care Associate | $22,505.60 | $432.80 |
| Madrigal Jr | Anthony | Patient Care Associate | $28,080.00 | $540.00 |
| Manderscheid | Mark | Area Operations Manager | $75,000.12 | $1,442.31 |
| March | Christopher | Patient Care Associate | $14,976.00 | $288.00 |
| Marks | Maurice | Patient Care Associate | $29,785.60 | $572.80 |
| Marovich | Collin | Patient Care Associate | $28,600.00 | $550.00 |
| Martinez | Mariano | Patient Care Associate | $23,400.00 | $450.00 |
| Mattozo | JoHann | Patient Care Associate | $22,360.00 | $430.00 |
| McFarland | Michael | Patient Care Associate | $23,920.00 | $460.00 |
| Montgomery | Matthew | Site Manager | $31,200.00 | $600.00 |
| Monych | Charles | Patient Care Associate | $24,460.80 | $470.40 |
| Morales | Carlos | Patient Care Associate | $24,960.00 | $480.00 |
| Morgret | Terry | Patient Care Associate | $22,339.20 | $429.60 |
| Morris | John | Patient Care Associate | $27,643.20 | $531.60 |
| Morse | Ryan | Patient Care Associate | $23,920.00 | $460.00 |
| Mouton | Romell | Patient Care Associate | $24,460.80 | $470.40 |
| Muniz | Michael | Patient Care Associate | $22,880.00 | $440.00 |
| Murillo | Benito | Patient Care Associate | $23,920.00 | $460.00 |
| Nagel | Kelli | Site Manager | $29,120.00 | $560.00 |
| Nava | Marcos | Patient Care Associate | $20,800.00 | $400.00 |
| Nicholas | Terri | Customer Service Associate | $24,960.00 | $480.00 |
| Noel | Chelsea | Accounts Payable Coordinator | $28,080.00 | $540.00 |
| Nolan | Kelly | Patient Care Associate | $28,392.00 | $546.00 |
| Nuban | Kambiz | Account Manager | $51,125.10 | $983.18 |
| Parales | Ericson | Patient Care Associate | $22,339.20 | $429.60 |
| Pollet | John | Patient Care Associate | $25,979.20 | $499.60 |

Attachment A

| | | | | |
|---|---|---|---|---|
| Queen | Cornelia | Director, Business Operations Dev. | $72,316.14 | $1,390.70 |
| Ramirez | Cesar | Patient Care Associate | $21,840.00 | $420.00 |
| Regino | Robert | Site Manager | $38,854.92 | $747.21 |
| Ricarte | Francisco | Patient Care Associate | $21,840.00 | $420.00 |
| Richardson | Jeffrey | Patient Care Associate | $24,460.80 | $470.40 |
| Rivera | Juan | Patient Care Associate | $23,400.00 | $450.00 |
| Rodgers | Conrad | Patient Care Lead | $26,520.00 | $510.00 |
| Rodriguez | Roberto | Patient Care Associate | $20,800.00 | $400.00 |
| Rodriguez | Steven | Patient Care Associate | $24,460.80 | $470.40 |
| Rodriguez | James | Patient Care Associate | $24,460.80 | $470.40 |
| Rosich | Anthony | CFO | $149,999.98 | $2,884.62 |
| Rossell | Samantha | HR Administrator | $29,993.60 | $576.80 |
| Sabado | James | Site Manager | $30,000.10 | $576.93 |
| Salazar | Federico | Patient Care Associate | $24,460.80 | $470.40 |
| Sanchez | James | Patient Care Associate | $27,851.20 | $535.60 |
| Sanders | Brittney | Customer Service Associate II | $26,520.00 | $510.00 |
| Schanaman | Calessa | Quality Assurance Associate | $7,150.00 | $137.50 |
| Schanaman | Nashion | Repair Technician | $22,880.00 | $440.00 |
| Schanaman | Edwin | COO | $149,999.98 | $2,884.62 |
| Sewald | John | Patient Care Associate | $23,920.00 | $460.00 |
| Shallenbarger | Gary | Patient Care Associate | $24,460.80 | $470.40 |
| Soehren | Christopher | Patient Care Associate | $23,400.00 | $450.00 |
| Soto | Victor | Patient Care Lead | $26,000.00 | $500.00 |
| Southwick | Jodi | Customer Service Manager | $60,327.54 | $1,160.15 |
| Southwick | Gene | Director of Logistics | $86,912.54 | $1,671.40 |
| Stevenson | Keri | Patient Care Associate | $22,880.00 | $440.00 |
| Stirton | Renea | Site Manager | $43,135.04 | $829.52 |
| Sweats | Melvin | Patient Care Associate | $23,400.00 | $450.00 |
| Thomas | Brandon | Patient Care Associate | $21,320.00 | $410.00 |
| Thorne | Wilfred | Account Manager | $51,125.10 | $983.18 |
| Tidwell | Luke | Account Manager | $56,237.48 | $1,081.49 |
| Torres | Jose | Patient Care Associate | $24,460.80 | $470.40 |
| Trevino | Ricardo | Site Manager | $43,456.40 | $835.70 |
| Trosclair | David | Patient Care Associate | $23,920.00 | $460.00 |
| Valdez | Sergio | Patient Care Associate | $21,840.00 | $420.00 |
| Vasquez | Jorge | Site Manager | $35,499.88 | $682.69 |
| Viers | Derek | Patient Care Associate | $26,790.40 | $515.20 |
| Villalobos | Armando | Site Manager | $35,499.88 | $682.69 |
| Wade | James | Warehouse Technician | $21,278.40 | $409.20 |
| Wahls | Blake | Patient Care Lead | $34,028.80 | $654.40 |
| Warren | Michael | Patient Care Associate | $28,392.00 | $546.00 |
| Wells | John | Patient Care Associate | $23,920.00 | $460.00 |
| Welty | James | Patient Care Associate | $22,880.00 | $440.00 |
| West | Jeffrey | CEO | $249,999.88 | $4,807.69 |
| Williams | Georgiardell | Quality Assurance Associate | $30,160.00 | $580.00 |
| Williams | Michael | Account Manager | $66,462.50 | $1,278.13 |
| Williams | Delwin | Patient Care Associate | $22,880.00 | $440.00 |

4 of 5

Attachment A

| | | | | |
|---|---|---|---|---|
| Williams | John | Respiratory Therapist | $46,800.00 | $900.00 |
| Williams Jr | Kenneth | Patient Care Associate | $26,790.40 | $515.20 |
| Wimbish | Michael | Warehouse Technician | $23,920.00 | $460.00 |
| Wolff | Richard | IT Director | $54,999.88 | $1,057.69 |
| Wright | Russell | Patient Care Associate | $24,460.80 | $470.40 |
| Young | Jeffrey | Site Manager | $32,965.40 | $633.95 |
| Ziegler | Daniel | Patient Care Associate | $24,460.80 | $470.40 |

Officers Highlighted

5 of 5

B 6F (Official Form 6F) (12/07)

In re  Med-Depot, Inc. d/b/a Hospice Source                ,          Case No.  13-41815
                                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See Attached Unpaid Bills Detail | | | | | | | 2,083,482.71 |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |

|  |  |
|---|---|
| Subtotal▶ | $ |
| _7_ continuation sheets attached  Total▶ <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the Statistical <br> Summary of Certain Liabilities and Related Data.) | $ <br> 2,083,482.77 |

B 6F (Official Form 6F) (12/07) - Cont.

In re  Med-Depot, Inc. d/b/a Hospice Source         ,        Case No.  13-41815
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.____ of _7__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Hospice Source
Unpaid Bills Detail
As of July 26, 2013

| Name | Name Street | Name Street2 | Name City | Name State | Name Zip | Open Balance |
|---|---|---|---|---|---|---|
| 2200 OGDEN LLC | Arthur J. Rogers & Co 1956 Elmhurst Road Elk Grove IL 60007 | 1959 Elmhurst Road | Elk Grove | IL | 60007 | 2,614.00 |
| ABC Home & Commercial Services | 9440 N. Sam Houston Parkway West Houston, TX 77064 | | Houston | TX | 77064 | 1,331.75 |
| Accent Self Storage | 12121 N. Duncanville Rd. Duncanville, TX 75116 | | Duncanville | TX | 75116 | 100.00 |
| Active Electric Co., Inc | 9238 Bermudez St. Pico Rivera, CA 90660-5610 | 9238 Bermudez St. | Pico Rivera | CA | 90660-5610 | 325.00 |
| Advance Employment Services | DEPT CH 14091 Palatine IL 60055-0091 | DEPT CH 14091 | Palatine | IL | 60055-0091 | 729.84 |
| ADT Screening and Selection Services | 36307 Treasury Center Chicago, IL 60694-6300 | 36307 Treasury Center | Chicago | IL | 60694-6300 | |
| ADT | PO Box 371956 Pittsburgh, PA 15250-7956 | PO Box 371956 | Pittsburgh | PA | 15250-7956 | 804.36 |
| Advanced Systems & Alarms | 1193 Lindbergh Beaumont, TX 77707 | 1193 Lindbergh | Beaumont | PA | 77707 | 980.78 |
| Air Care LLC | 1999 N. Amidon Wichita, KS 67203 | 1999 N. Amidon | Wichita | KS | 67203 | 80.00 |
| Air gas - Mid South | PO Box 676031 Dallas, TX 75267 | PO Box 676031 | Dallas | TX | 75267 | 57.84 |
| Air gas - Puritan Medical | PO Box 676015 Dallas, TX 75267-6015 | PO Box 676015 | Dallas | TX | 75267-6015 | 8,000.39 |
| Air Gas USA, LLC | P.O. Box 7423 Pasadena, CA 91109-7423 | P.O. Box 7423 | Pasadena | CA | 91109-7423 | 3.26 |
| Allied Waste 2-0847-0001408 | PO Box 78829 Phoenix, AZ 85062-8829 | PO Box 78829 | Phoenix | AZ | 85062-8829 | 66,785.69 |
| Allina Fraud 2-08420-0004007 | PO Box 78829 Phoenix, AZ 85062-8829 | PO Box 78829 | Phoenix | AZ | 85062-8829 | 282.27 |
| Allina Health | 8929 Old Cedar Rd Woco, TX 76712 | 8929 Old Cedar Rd | Woco | TX | 76712 | 598.55 |
| Amcan Illinois | PO Box 60983 St Louis, MO 63160-0983 | PO Box 60983 | St Louis | MO | 63160-0983 | 42.50 |
| American Fire & Safety, Inc | 3210 E. Kansas Temple, TX 76501 | 3210 E. Kansas | Temple | TX | 76501 | 595.64 |
| American Fire and Safety Co. Inc. | 1521 W. Reno Oklahoma City, OK 73106 | 1521 W. Reno | Oklahoma City | OK | 73106 | 1,625.00 |
| American Medical Excess | 937 Tristar Suite B Wheeling, IL 60090 | 937 Tristar Suite B | Wheeling | IL | 60090 | 248.55 |
| Amerigas & Past Central Inc. | 6405 Bock Club Road, Ste. 175 Fort Worth, TX 76179-4556 | 6405 Bock Club Road, Ste. 175 | Fort Worth | TX | 76179-4556 | 59.81 |
| Ameripride | Client No. / AIAB Past Control 429 E Onyon Rd Fort Worth | Client No. / AIAB Past Control | Fort Worth | TX | | 321.45 |
| APBB Terminal & Post Control | Druid? Co / AIAB Past Control 429 E Onyon Rd | | | | 429 E Onyon Rd | 152.76 |
| Apple Welding Supply Inc. | PO Box 8888 Albuquerque, NM 87197 | PO Box 8888 | Albuquerque | NM | 87197 | 15.27 |
| Aptara Name Care & Hospices | PO Box 178 Thimbsrovg, OK 73460 | PO Box 178 | Thimbsrovg | OK | 73460 | 271.44 |
| AT&T 310-549-5410 | PO Box 105414 Atlanta, GA 30348-5414 | PO Box 105414 | Atlanta | GA | 30348-5414 | 201.27 |
| AT&T 310-549-5410 | P.O. Box 5001 Carol Stream, IL 60197-5001 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 | 448.39 |
| AT&T 225-293-5030 | PO Box 105262 Atlanta, GA 30348-5262 | PO Box 105262 | Atlanta | GA | 30348-5262 | 59.88 |
| AT&T 30701209385 | PO Box 8463 Carol Stream, IL 60197-8463 | PO Box 8463 | Carol Stream | IL | 60197-8463 | 8.58 |
| AT&T 336-682-3800 | P.O. Box 5001 Carol Stream, IL 60197-5001 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 | 435.84 |
| AT&T 408-384-2898 | PO Box 105262 Atlanta, GA 30348-5262 | PO Box 105262 | Atlanta | GA | 30348-5262 | 250.00 |
| AT&T 512-410-0769 | PO Box 105414 Atlanta, GA 30348-5414 | PO Box 105414 | Atlanta | GA | 30348-5414 | 62.55 |
| AT&T 812-331-4100 | PO Box 5080 Carol Stream, IL 60197-5080 | PO Box 5080 | Carol Stream | IL | 60197-5080 | 352.58 |
| AT&T 630-906-2520 | PO Box 5080 Carol Stream, IL 60197-5080 | PO Box 5080 | Carol Stream | IL | 60197-5080 | 151.36 |
| AT&T 719-630-3225 | PO Box 105414 Atlanta, GA 30348-5414 | PO Box 105414 | Atlanta | GA | 30348-5414 | 155.02 |
| AT&T 800-374-8695 | PO Box 105414 Atlanta, GA 30348-5414 | PO Box 105414 | Atlanta | GA | 30348-5414 | 304.05 |
| AT&T 814-624-2175 | P.O. Box 5001 Carol Stream, IL 60197-5001 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 | 185.00 |
| AT&T 814-624-0876 | PO Box 5001 Carol Stream, IL 60197-5001 | PO Box 5001 | Carol Stream | IL | 60197-5001 | 122.16 |
| AT&T 814-333-4612 | PO Box 5001 Carol Stream, IL 60197-5001 | PO Box 5001 | Carol Stream | IL | 60197-5001 | 143.51 |
| AT&T 925-314-7607 | PO Box 5017 Carol Stream, IL 60197-5017 | PO Box 5017 | Carol Stream | IL | 60197-5017 | 97.06 |
| AT&T 972-343-1700 | P.O. Box 5017 Carol Stream, IL 60197-5017 | P.O. Box 5017 | Carol Stream | IL | 60197-5017 | 161.62 |
| AT&T Long Distance | P.O. Box 105414 Atlanta, GA 30348-5414 | P.O. Box 105414 | Atlanta | GA | 30348-5414 | 148.00 |
| Atmos Energy | P.O. Box 790311 St. Louis, MO 63179-0311 | P.O. Box 790311 | St. Louis | MO | 63179-0311 | 824.27 |
| Atmos Energy Amarillo | P.O. Box 790311 St. Louis, MO 63179-0311 | P.O. Box 790311 | St. Louis | MO | 63179-0311 | 5,000.00 |
| AT&T | 908 University Drive East College Station, TX 77840 | 908 University Drive East | College Station | TX | 77840 | 351.93 |
| Auto Truck & Recovery | 1113 East 13th Street Kansas City, MO 64106 | 1113 East 13th Street | Kansas City | MO | 64106 | 873.00 |
| AutoZone Inc | PO Box 116067 Atlanta, GA 30368-6067 | PO Box 116067 | Atlanta | GA | 30368-6067 | 23,630.36 |
| Baker Law PLLC | 2200 Ross Avenue Suite 4050 Dallas, TX 75201 | 2200 Ross Avenue Suite 4050 | Dallas | TX | 75201 | 346.41 |
| Baxter Motor Co. | 2030 Inland Grove Road Bloomington, IL 61704 | 2030 Inland Grove Road | Bloomington | IL | 61704 | 206,800.00 |
| Bayada | 615 Westport Parkway Ste 600 Grapevine, TX 76051 | 615 Westport Parkway Ste 600 | Grapevine | TX | 76051 | 84,202.41 |
| Ben Heckman | 159 Pine St. Addison, AR 71822 | 159 Pine St. | Addison | AR | 71822 | 22,121.92 |
| Bluebonnet Waste Control | P.O. Box 223045 Dallas, TX 75222 | P.O. Box 223045 | Dallas | TX | 75222 | 185.94 |
| Brook Enterprises USA Inc | 1301 West 400 North Orem, UT 84057 | 1301 West 400 North | Orem | UT | 84057 | 498.15 |
| Bryan Cave LLP | PO Box 503069 St. Louis, MO 63150-3069 | PO Box 503069 | St. Louis | MO | 63150-3069 | 5,500.57 |
| C.R. Robinson Worldwide, Inc. | PO Box 9121 Minneapolis, MN 55480-9121 | PO Box 9121 | Minneapolis | MN | 55480-9121 | 104.96 |
| Cable La Jolla, Inc | PO Box 78427 Phoenix, AZ 85062 | PO Box 78427 | Phoenix | AZ | 85062 | 6,314.42 |
| California Medical Repair | 9969 Indiana Ave, Suite 12 Riverside, CA 92503 | 9969 Indiana Ave, Suite 12 | Riverside | CA | 92503 | 125.00 |
| Care Labs, Inc | PO Box 607 Missouri City, TX 77459-0607 | PO Box 607 | Missouri City | TX | 77459-0607 | 180.00 |
| Care Products | PO Box 720193 McAllen, TX 78504 Attn: Ricke | PO Box 720193 | McAllen | TX | 78504 | |
| CareerBuilder, LLC | 13047 Collection Center Dr. Chicago, IL 60693-0130 | 13047 Collection Center Dr. | Chicago | IL | 60693-0130 | |
| Casad & Son's Disposal Service Inc | 5807 Glen Falls Lane Dallas, TX 75209 | 5807 Glen Falls Lane | Dallas | TX | 75209 | |
| Casad & Son's Disposal Service Inc | PO Box 3763 Bloomington, IL 61702 | PO Box 3763 | Bloomington | IL | 61702 | 180.00 |

2:47 PM
08/09/13

2:49 PM
08/08/13

**Hospice Source**
**Unpaid Bills Detail**
As of July 26, 2013

| Name | Name Address | Name Street1 | Name Street2 | Name City | Name State | Name Zip | Open Balance |
|---|---|---|---|---|---|---|---|
| Citicorp | P.O. Box 688863 Dallas, TX 75284 | P.O. Box 688862 | | Dallas | TX | 75284 | 1,195.51 |
| Central Plains Maintenance, Inc | PO Box 6724 Wichita, KS 67277 | PO Box 6724 | | Wichita | KS | 67277 | 1,085.00 |
| CenturyLink Business | PO Box 4300 Carol Stream, IL 60197-4300 | PO Box 4300 | | Carol Stream | IL | 60197-4300 | 271.54 |
| Cintas | 45145_42 Oklahoma City, OK 73185 | 45145_42 | | Oklahoma City | OK | 73185 | 351.01 |
| City of Austin | 6426 N Lamar Rd Austin, TX 78504 | 6426 N Lamar Rd | | Austin | TX | 78504 | 10,950.04 |
| City of Austin | PO Box 2267 Austin, TX 78783-2267 | PO Box 2267 | | Austin | TX | 78783-2267 | 672.36 |
| City of Belleville | PO Box 388 Belleville, IL 62222 | PO Box 388 | | Belleville | IL | 62222 | 15.40 |
| City of Corpus Christi | PO Box 659222 San Antonio, TX 78265-9722 | PO Box 659222 | | San Antonio | TX | 78265-9722 | 40.02 |
| City of Hewitt | PO Box 219 Hewitt, TX 76643-0219 | PO Box 219 | | Hewitt | TX | 76643-0219 | 143.81 |
| City of Oklahoma City | PO Box 26570 OKC, OK 73126-0570 | PO Box 26570 | | OKC | OK | 73126-0570 | 173.71 |
| City of Rock Falls, IL | 603 W 10th Street Rock Falls, IL 61071-2654 | 603 W 10th Street | | Rock Falls | IL | 61071-2654 | 83.28 |
| City of San Marcos Utilities | 630 E Hopkins San Marcos, TX 78666 | 630 E Hopkins | | San Marcos | TX | 78666 | 378.00 |
| College Station Business Center | 3835 S. College Avenue Bryan, TX 77801 | 3835 S. College Avenue | | Bryan | TX | 77801 | 800.00 |
| Comdisf | PO Box 6111 Carol Stream, IL 60197-6111 | PO Box 6111 | | Carol Stream | IL | 60197-6111 | 258.60 |
| Comunicación Communications | PO Box 88533 Saint Louis, MO 63184-6323 | PO Box 88533 | | Saint Louis | MO | 63184-6323 | 286.67 |
| Cone Bell Distribution | PO Box 89504 Plano, TX 75085 | PO Box 89504 | | Plano | TX | 75085 | 357.88 |
| Cox Business Corporation | PO Box 78071 Phoenix, AZ 85062-8071 | PO Box 78071 | | Phoenix | AZ | 85062-8071 | 233.61 |
| CPL Office Products | P.O. Box 260120 Louisville, TX 75026-0130 | P.O. Box 260120 | | Louisville | TX | 75026-0130 | 17,030.36 |
| CPL Retail Energy | PO Box 650507 Dallas, TX 75266-0507 | PO Box 650507 | | Dallas | TX | 75266-0507 | 12.71 |
| CPS Energy | PO Box 2678 San Antonio, TX 78289-001 | PO Box 2678 | | San Antonio | TX | 78289-0001 | 325.40 |
| Crosby Real Estate Investments LP | 2805 Freeman Street Fort Wayne, IN 46802 | 2805 Freeman Street | | Fort Wayne | IN | 46802 | 1,587.20 |
| Crystal Business Computer | 9227 Glenwood Ln #280 Spencer Way Chicago, IL 60609-0001 | | 9227 Glenwood 88275 Spencer Way | Chicago | IL | 60609-0001 | 2,820.00 |
| D & J Automotive | 11324 Hornab Blvd El Paso, TX 79936 | 11324 Hornab Blvd | | El Paso | TX | 79936 | 2,346.72 |
| Datom | PO Box 841 Addison, TX 75025 | PO Box 841 | | Addison | TX | 75025 | 395,736.66 |
| DeAndreeugh Disposal Service | P.O. Box 3249 Shawnee, KS 66203-0249 | P.O. Box 3249 | | Shawnee | KS | 66203-0249 | 141.12 |
| Digicom Technologies | 10950 Shadow Wood Suite 113 Houston, TX 77043-2899 | 10950 Shadow Wood | Suite 113 | Houston | TX | 77043-2899 | 737.19 |
| Document Oversight | 2129 Hutton Dr Suite 500 Carrollton, TX 75006 | 2129 Hutton Dr | Suite 500 | Carrollton | TX | 75006 | 696.42 |
| El Paso Electric Company | PO Box 982 El Paso, TX 79960-0982 | P.O. Box 982 | | El Paso | TX | 79960-0982 | 95.00 |
| El Paso Electric Company | PO Box 6103 Baton Rouge, LA 70896-6103 | PO Box 6103 | | Baton Rouge | LA | 70896-6103 | 153,573.66 |
| Edmunds Family Partners, LP | 12229 Hempstead Rd Houston, TX 77092 | 12229 Hempstead Rd | | Houston | TX | 77092 | 2,380.45 |
| Enterprise Commercial Trucks | PO Box 840008 Kansas City MO 64180 | PO Box 840008 | | Kansas City | MO | 64180 | 28.22 |
| Enterprise Leasing Company of Kansas | PO Box 843442 Dallas, TX 75284 | PO Box 843442 | | Dallas | TX | 75284 | 111.46 |
| Enterprise Rent a Car | 2060 I-30 E Greenville, TX 75402 | 2060 I-30 E | | Greenville | TX | 75402 | 7.00 |
| Farmers Electric Cooperative | 3500 HWY 21 West Tyler, TX 75709 | 3500 HWY 21 West | | Tyler | TX | 75709 | 1,900.00 |
| Fastline | 2821 N. Shepherd Dr Houston, TX 77008 | 2821 N. Shepherd Dr | | Houston | TX | 77008 | 737.19 |
| Fast Shrike & Lube | PO Box 8651 Fort Wayne, IN 46898 | PO Box 8651 | | Fort Wayne | IN | 46898 | 1,408.23 |
| Fire Equipment Services, Inc | 809 N Lewis Avenue Tulsa, OK 74110 | 809 N Lewis Avenue | | Tulsa | OK | 74110 | 243.05 |
| Fleet-Chek | PO Box 347472 Pittsburgh, PA 15251-4472 | PO Box 347472 | | Pittsburgh | PA | 15251-4472 | 254.00 |
| FlexMatters | PO Box 945557 Sacramento, CA 94257-0001 | PO Box 945557 | | Sacramento | CA | 94257-0001 | 5,691.11 |
| Franchise Tax Board | 2724 N Stemmons Financial Center, TX 75207 | P.O. Box 942857 | | Sacramento | CA | 94257-0001 | 125.65 |
| Frontier Communications | PO Box 20550 Rochester, NY 14602-0550 | PO Box 20550 | | Rochester | NY | 14602-0550 | 125.51 |
| Gymboar | P.O. Box 1329 Buffalo, NY 14240-1329 | P.O. Box 1329 | | Buffalo | NY | 14240-1329 | 4,286.77 |
| Genie Oilman | 970 N. 21st St, Beaumont, TX 77706 | 970 N. 21st St. | | Beaumont | TX | 77706 | 18.65 |
| Gines Blobgagway | 200 West Sahara Avenue Suite 808 Las Vegas, NV 89102 | 200 West Sahara Avenue | Suite 808 | Las Vegas | NV | 89102 | 43.53 |
| Green Medical Systems | P.O. Box 203217 Carson, CA 44701-0227 | P.O. Box 203217 | | Carson | CA | 44701-0027 | 45,009.43 |
| Greenville Industrial | P.O. Box 6216 Greenville, TX 75404 | P.O. Box 6216 | | Greenville | TX | 75404 | 250.00 |
| Gymboard Package Express | 24717 Network Place Chicago, IL 60673-1247 | 24717 Network Place | | Chicago | IL | 60673-1247 | 122.00 |
| GT LLC | P.O. Box 2682 Amarillo, TX 79105 | P.O. Box 2682 | | Amarillo | TX | 79105 | 564.75 |
| GreenTech Pest Management, Inc. | 6550 Concord Rd Beaumont, TX 77708-0313 | 6550 Concord Rd | | Beaumont | TX | 77708-0313 | 625.00 |
| Object View, LLC | PO Box 7507 Houston, TX 77270 | PO Box 7507 | | Houston | TX | 77270 | 267.89 |
| Harper's West Area Systems | 134 East Van Buren Avenue PO Box 1950 Harlingen, TX 78551-1950 | 134 East Van Buren Avenue | PO Box 1950 | Harlingen | TX | 78551-1950 | 201.94 |
| Hitrasi Rentals LLC | 7467 Holster Houston, TX 77040 | 7467 Holster | | Houston | TX | 77040 | 73.31 |
| Holiday Springs | PO Box 650279 Dallas, TX 75265-0279 | PO Box 650279 | | Dallas | TX | 75265-0279 | 1,418.26 |
| I.D.C. Programs, LP | 500 E. Pecan McAllen, TX 78501 | 500 E. Pecan | | McAllen | TX | 78501 | 227.00 |
| IC RP II PLM, LLC | P.O. Box 2989 San Francisco, CA 94126 | P.O. Box 2989 | | San Francisco | CA | 94126 | 1,000.00 |
| Direct American Water | PO Box 94551 Palatine, IL 60094-4551 | PO Box 94551 | | Palatine | IL | 60094-4551 | 1,740.00 |

2:43 PM
08/08/13

**Hospice Source**
**Unpaid Bills Detail**
As of July 25, 2013

| Name | Name Address | Name Street | Name Street2 | Name City | Name State | Name Zip | Open Balance |
|---|---|---|---|---|---|---|---|
| Independence Medical | P.O. Box 632049, Cincinnati, OH 45263-2049 | P.O. Box 632864 | | Cincinnati | OH | 45263-2864 | 4,865.44 |
| Indiana Michigan Power | P.O. Box 24412 Canton, OH 44701-4412 | P.O. Box 24412 | | Canton | OH | 44701-4412 | 215.49 |
| Indigosam | 6039 Collections Center Drive Chicago, IL 60693-0609 | 6039 Collections Center Drive | | Chicago | IL | 60693-0609 | 213.24 |
| Ingenium Resource Staffing | 1414 W Randol Mill Rd Suite 202 Arlington, TX 76012 | 1414 W Randol Mill Rd | Suite 202 | Arlington | TX | 76012 | 112.00 |
| Interior Outcomes Management | P.O. Box 824058 Philadelphia, PA 19182-4058 | P.O. Box 824058 | | Philadelphia | PA | 19182-4058 | 166,748.04 |
| Iron Mountain | P.O. Box 241008 Atlanta, GA 30340-9843 | P.O. Box 241008 | | Atlanta | GA | 30384 | 4,654.43 |
| J & K AC Services LLC | 2931 Centaurus Rd #208 Irving, TX 75061 | 2931 Centaurus Rd #208 | | Irving | TX | 75061 | 511.45 |
| Janitorial Partnership | c/o Schmidt Stone Commercial Prop., Inc. PO Box 700885 San Antonio, TX 78270-0885 | c/o Schmidt Stone Commercial Prop., Inc. | PO Box 700885 | San Antonio | TX | 78270-0885 | 690.00 |
| JanPak DFW | PO Box 152239 Fort Worth, TX 76155-0239 | 3901 Cardinal Rd #205 | | Irving | TX | 75061 | 1,645.00 |
| JEMS LTD | 4148 Bob White Robstown, TX 78380 | 4148 Bob White | | Robstown | TX | 78380 | 483.56 |
| Jetairs | P.O. Box 14498 Burleson, TX 76097-1498 | P.O. Box 14498 | | Burleson | TX | 76097-1498 | 1,192.00 |
| John R. Ames, CPA | P.O. Box 139066 Dallas, TX 75313-9066 | P.O. Box 139066 | | Dallas | TX | 75313-9066 | 52,407.11 |
| John Roper Allaire | 110 E 2nd St Rock Falls, IL 61071 | 110 E 2nd St | | Rock Falls | IL | 61071 | 162.34 |
| Kansas City Power & Light | P.O. Box 219330 Kansas City, MO 64121-9330 | P.O. Box 219330 | | Kansas City | MO | 64121-9330 | 600.00 |
| Keane Equipment Co, Inc | 123 S. Osage Wichita, KS 67213 | 123 S. Osage | | Wichita | KS | 67213 | 526.62 |
| Keith Huffaker | 4201 S FM 51 #309 Decatur, TX 76234 | 4201 S FM 51 #309 | | Decatur | TX | 76234 | 750.00 |
| Kenneth Maza | Collin County Tax Assessor-Collector PO Box 8006 McKinney, TX 75070 | Collin County Tax Assessor-Collector | PO Box 8006 | McKinney | TX | 75070 | 7.00 |
| Kenneth P. Brazos | 119 Royce Street Houma, LA 70364 | 119 Royce Street | | Houma | LA | 70364 | 650.00 |
| Kensington Gardens/space, I. LLC | PO Box 182291 Dallas, TX 75218 | PO Box 182291 | | Dallas | TX | 75218 | 2,540.00 |
| Kings Daughters | 600 Blanche Drive Tullhe, OK 73099 | 600 Blanche Drive | | Tullhe | OK | 73099 | 700.00 |
| Kleenwell Services | P.O. Box 960970 Oklahoma City, OK 73196 | P.O. Box 960970 | | Oklahoma City | OK | 73196 | 40.00 |
| Koni Valuation Service, Inc. | 2000 Riverview Circle Dillon, TX 76319 | 2000 Riverview Circle | | Dillon | TX | 76319 | 150.00 |
| KW Enterprises, LLC | 3124 Cedar Ridge Drive Richardson, TX 75082 | 3124 Cedar Ridge Drive | | Richardson | TX | 75082 | 1,560.00 |
| Kurt Grode, Inc | 8233 Douglas Ave Ste 1370, LB01 Dallas, TX 75225 | 8233 Douglas Ave Ste 1370, LB01 | | Dallas | TX | 75225 | 700.00 |
| Langham Fire and Safety | 8333 Douglas Ave Ste 1370, LB01 | | Dallas | TX | 75225 | 5,750.00 |
| Larry Schoenemann | Gl & S Building 708 Main Valley Dr. El Harborger, TX 78520 | Gl & S Building | | Harlingen | TX | 78520 | 743.00 |
| Leeks and LLP | 26863 Network Pl Chicago, IL 60673-1049 | 26863 Network Pl | | Chicago | IL | 60673-1049 | 2,806.40 |
| Logic Communications | PO Box 3803 Houston, TX 77253-3808 | PO Box 3803 | | Houston | TX | 77253-3808 | 1,066.00 |
| Lone Star Enterprises, LLC | 200 NE 48th Street Oklahoma, OK 73105 | 200 NE 48th Street | | Oklahoma City | OK | 73105 | 1,544.25 |
| Lone Star Overnight | P.O. Box 149225 Austin, Texas 78714-9225 | P.O. Box 149225 | | Austin | TX | 78714-9225 | 83.70 |
| Lumbert Fire and Safety | 2003 S. 1st Street Austin, TX 78704 | 2003 S. 1st Street | | Austin | TX | 78704 | 1,669.68 |
| Lubbock, Oregon & Medical Classic, Inc | 62 Avenue A, Lubbock, TX 79404 | 62 Avenue A | | Lubbock | TX | 79404 | 960.00 |
| MADA | 825 Washington Ave Carlsbad, NJ 07072 | 825 Washington Ave | | Carlsbad | NJ | 07072 | 453.70 |
| Main Street | PO Box 2921 Elmwood, OK 73083 | PO Box 2921 | | Elmwood | OK | 73083 | 2,956.40 |
| Maria's Medical Supply | 102 Thomas Rd Suite 405 West Monroe, LA 71291 | 102 Thomas Rd | | West Monroe | LA | 71291 | 1,055.00 |
| Maxwell Solutions LLC | 6310 South Towne St Depok, TX 78155 | 6310 South Towne St | Suite 650 | Depok | TX | 78155 | 295.00 |
| McCormick Fire Extinguishers Specialists | 2281 Hewish Branch Road Denton, TX 76207 | 2281 Hewish Branch Road #400 | | Denton | TX | 76207 | 71.70 |
| McGuire Thx LLC | 603 South First Street Temple, TX 76504 | PO Box 1332 | | Conroe | TX | 77305 | 82.78 |
| Medline | Dept 1080 PO Box 121080 Dallas, TX 75312-1080 12-65003-03125 | Dept 1080 PO Box 121080 | | Dallas | TX | 75312-1080 | 95.18 |
| MEDC | 532 Soroptimists Drive Keller, TX 76248-3972 | 532 Soroptimists Drive | | Keller | TX | 76248-3972 | 60,371.85 |
| Mehserle Commercial Properties | c/o Mehserle Commercial Properties 320 North Propest Suite 200 | | Burlington | NC | 27215 | 1,100.00 |
| Menkem Cellar Associates, LLC | 7180 W. 107th Street Overland Park, KS 66212 | 7180 W. 107th Street | Suite 24 | Overland Park | KS | 66212 | 900.00 |
| MES, Inc. | 1905 East US Hwy 80 Depok, TX 78155 | 1905 East US Hwy 80 | | Whitler | CA | 90605 | 8,813.00 |
| Meyer Complete Auto Repair | 12384 Meyer Rd Whitler, CA 90605 | 12384 Meyer Rd | | Whitler | CA | 90605 | 1,100.00 |
| Midland Pest Control | 7245 W. 21st N, Wichita, KS 67205 | 7245 W. 21st N | | Wichita | KS | 67205 | 320.00 |
| Mission Plumbing | 8231 Sheriff Park Place Play Haven, CA 90680 | 8231 Sheriff Park Place | | Play Haven | CA | 90680 | 225.00 |
| Monarch Dental Controls LLP | 2500 Dallas Parkway Suite 300 Plano, TX 75093 | 2500 Dallas Parkway | Suite 300 | Plano | TX | 75093 | 23,127.81 |
| Moore Tires, Inc. | 3418 E. Main St Ermonton, IL 61059 | 3418 E. Main St Route 30 | | Ermonton | IL | 61059 | 160.00 |
| Morning Disposal, Inc. | 308 E Main St Ermonton, IL 61059 | 308 E Main St | | Ermonton | IL | 61059 | 271.92 |
| Mountain Glacier | PO BOX 3652 Evansville, IN 47736-3662 | PO BOX 3652 | | Evansville | IN | 47736-3662 | 168.00 |
| MRT ACL Portfolio Investment Fund, L.P. | 1106 Clarion/Lane Suite A3 Arlington, TX 76015 | 1106 Clarion/Lane Suite A3 | | Arlington | TX | 76015 | 469.98 |
| Municipal Services Bureau | CT/MAA Processing PO Box 16777 Austin, TX 78761-6777 | CT/MAA Processing | PO Box 16777 | Austin | TX | 78761-6777 | 1,650.00 |
| NAGA Services | 1701 Cargo Road Louisville, CA 90040 | 1701 Cargo Road | | Louisville | CA | 90040 | 152.54 |
| NaviProbe by NavPoint | PO Box 30103 Tampa, FL 33630-3103 | PO Box 30103 | | Tampa | FL | 33630-3103 | 192.64 |
| Neopost USA Inc. | 24680 Network Place Chicago, IL 60673-1736 | 24680 Network Place | | Chicago | IL | 60673-1726 | 243.99 |
| Neptek | P.O. Box 809980 Louisville, KY 40289-9980 | P.O. Box 809980 | | Louisville | KY | 40290-1224 | 166.83 |
| Next | PO Box 5407 Canal Steam, IL 60197-5407 | PO Box 5407 | | Canal Steam | IL | 60197-5407 | 124.82 |
| NIPSCO | P.O. Box 13007 Merriville, IN 46411 | PO Box 13007 | | Merriville | IN | 46411 | 1,072.00 |
| Nova Healthcare, PA | 118 Cypress Station Houston, TX 77090 | 118 Cypress Station | | Houston | TX | 77090 | 48.00 |
| Novecory of Texas LLC | P.O. Box 1000, Dept 37 Memphis, TN 38148-0037 | P.O. Box 1000, Dept 37 | | Memphis | TN | 38148-0037 | 18.00 |
| NVIC Body Works, Inc | 2415 E Erignie Rd Elk Grove Village, IL 60007 | P.O. Box 1000, Dept 37 | | Memphis | TN | 38148-0037 | 1,385.18 |
| Occupational Health Centers | PO Box 8655 Addition, TX 7901-0005 | 2415 E Erignie Rd | | Elk Grove Village | IL | 60007 | 79.16 |
| Occupational Health Centers of Southwest | PO Box 8655 Addition, TX 7901-0005 | PO Box 8655 | | Addition | TX | 7901-0005 | 333.00 |
| | | P.O. Box 0005 | | Addition | TX | 7901-0005 | 40.50 |

2:48 PM
08/09/13

**Hospice Source**
**Unpaid Bills Detail**
**As of July 26, 2013**

| Name | Name Address | Name Street | Name Street2 | Name City | Name State | Name Zip | Open Balance |
|---|---|---|---|---|---|---|---|
| Children's State Board of Pharmacy | 4545 Lincoln Blvd, Suite 112 Oklahoma City, OK 73105-3488 | 4545 Lincoln Blvd | Suite 112 | Oklahoma City | OK | 73105-3488 | 100.00 |
| Oklahoma Tax Commission | PO Box 26920 Oklahoma City, OK 73126-0920 | PO Box 26920 | | Oklahoma City | OK | 73126-0920 | 8.00 |
| Operative Technologies | 2401 Autumn Run Rd, Suite B Andrews, OK 73901 | 2401 Autumn Run Rd | Suite B | Andrews | OK | 73901 | 230.51 |
| Operator Employee Screening Services | 3206 S Palo Verde Tucson, AZ 85713 | 3206 S Palo Verde | | Tucson | AZ | 85713 | 150.00 |
| OxyEnhancment Source | P.O. Box 11255 Beaumont, TX 77726-0255 | P.O. Box 11255 | | Beaumont | TX | 77726-0255 | 1,400.00 |
| Pargil Primary Management, Ltd | 4401 N 10th Street Houston, TX 77018-5836 | 4401 N 10th Street | | Houston | TX | 77018-5836 | 7,817.50 |
| Parkwest Staffing Services, Inc | 1811 Highway 6 South Ste 303 Houston, TX 77077 | 1811 Highway 6 South Ste 303 | | Houston | TX | 77077 | 130.00 |
| Payless Tires | 1214 W Ave G Temple, TX 76504 | 1214 W Ave G | | Temple | TX | 76504 | 85.85 |
| Peacehealth Electric Coop, Inc. | P.O. Box 1 Johnson City, TX 78636 | P.O. Box 1 | | Johnson City | TX | 78636 | 129.80 |
| Penske Truck Leasing Co., L.P. | PO Box 802577 Chicago, IL 60680-2577 | PO Box 802577 | | Chicago | IL | 60680-2577 | 27,823.84 |
| Philadelphia Insurance Companies | PO Box 70251 Philadelphia, PA 19176-0251 | PO Box 70251 | | Philadelphia | PA | 19176-0251 | 2,570.74 |
| Poway | PO Box 515172 Los Angeles, CA 90051-5172 | PO Box 515172 | | Los Angeles | CA | 90051-5172 | 11,545.95 |
| Precision Medical | 300 Held Drive Northampton, PA 18067 | 300 Held Drive | | Northampton | PA | 18067 | 388.49 |
| Precision Time | 8000 South Western Oklahoma City, OK 73139 | 8000 South Western | | Oklahoma City | OK | 73139 | 338.00 |
| Precision Wheels | 23427 Network Place Chicago, IL 60673-1234 | 23427 Network Place | | Chicago | IL | 60673-1234 | 203.31 |
| Progressive Waste Solutions of LA, Inc. | P.O. Box 660654 Dallas, TX 75266-0654 | P.O. Box 660654 | | Dallas | TX | 75266-0654 | 1,435.50 |
| Progressive Waste Solutions of TX, Inc. | Bart Texas District PO Box 660362 Dallas, TX 75266-0362 | Bart Texas District PO Box 660362 | | Dallas | TX | 75266-0362 | 344.98 |
| PSI PT Properties Inventory | P.O. Box 200087-07 Dallas, TX 75320-0087 | P.O. Box 200087-07 | | Dallas | TX | 75320-0087 | 3,859.90 |
| Purlar | 125 E 10th Street NKC, MO 64116 | 125 E 10th Street | | NKC | MO | 64116 | 442.90 |
| Qwikfill Oxygen, Inc. | PO Box 1934 Hammond, LA 70403 | PO Box 1934 | | Hammond | LA | 70403 | 2,646.82 |
| Quill | P.O. Box 37600 Philadelphia, PA 19101-0600 | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | 1,791.11 |
| R-L Carriers, Inc. | PO Box 713153 Columbus, OH 43271-3153 | PO Box 713153 | | Columbus | OH | 43271-3153 | 850.00 |
| Rehab Services - Duncan Disposal | P.O. Box 660150 Lewisville, KY 40280-1099 | P.O. Box 660150 | | Lewisville | KY | 40280-1099 | 451.94 |
| Randy Smith | Lockbox 534769 Atlanta, GA 30353-4769 | Lockbox 534769 | | Atlanta | GA | 30353-4769 | 194.84 |
| Red Ball Oxygen | PO Box 40279 Atlanta, GA 30384-0279 | PO Box 40279 | | Atlanta | GA | 30384-0279 | 1,534.49 |
| Respironics | 501 W Elmwood Road Shreveport, LA 71031 | 501 W Elmwood Road | | Shreveport | LA | 71031 | 1,234.00 |
| RESVIP | 125 E 10th Street NKC, MO 64116 | 125 E 10th Street | | Tyler | TX | 75711 | 2,145.00 |
| San Gabriel Parkway Investment CO. | A California Limited Partnership 3803 San Gabriel River Parkway Pico Rivera, CA 90660 | A California Limited Partnership 3803 San Gabriel River Parkway | | Pico Rivera | CA | 90660 | 276.04 |
| Sechrist Industries, Inc. | 500 Village West Dallas, TX 78666 | 500 Village West | | San Marcos | TX | 78666 | 55.03 |
| Select Medical | 2200 Lakeview Drive College Station, TX 77845 | 2200 Lakeview Drive | | College Station | TX | 77845 | 4,172.94 |
| Senetial Air Service Center | 12000 Lechman Road Lenexa, KS 66219 | 12000 Lechman Road | | Lenexa | KS | 66219 | 21,548.31 |
| Shield | 1994 Country Club Baton Rouge, LA 70806 | 1994 Country Club | | Baton Rouge | LA | 70806 | 17,565.47 |
| Simmons & Wilson | 2609 Ogden Ave Lisle, IL 60532 | 2609 Ogden Ave | | Lisle | IL | 60532 | 2,755.00 |
| Snelling | PO Box 650783 Dallas, TX 75265-0783 | PO Box 650783 | | Dallas | TX | 75265-0783 | 430.00 |
| Snelling-Lika | 1154 N Warson Road St. Louis, MO 63132-1809 | 1154 N Warson Road St. Louis | | St. Louis | MO | 63132-1809 | 8,043.15 |
| South America | 3750 N McCall Rd Austin, TX 78750 | 3750 N McCall Rd | | Austin | TX | 78750 | 4,298.00 |
| South Plains Electric Cooperative | PO Box 666357 Dallas, TX 75266-6357 | PO Box 666357 | | Dallas | TX | 75266-6357 | 4,640.70 |
| South Texas Auto Parts | P.O. Box 5231 Greenville, SC 29606 | P.O. Box 5231 | | Greenville | SC | 29606 | 605.21 |
| Southwest Surgical Systems, Inc. | 938 Shady Lane Dallas, TX 75180 | 938 Shady Lane | | Dallas | TX | 75180 | 1,592.35 |
| Spring Mountain Water | P.O. Box 6161 Carol Stream, IL 60197-6161 | P.O. Box 6161 | | Carol Stream | IL | 60197-6161 | 655.00 |
| SPRINT | Dept Ch 10513 Palatine, IL 60055 | Dept Ch 10513 | | Palatine | IL | 60055 | 966.71 |
| Stanley Convergent Security Solutions | 4424 W 200 N, Anderson, IN 46011 | 4424 W 200 N | | Anderson | IN | 46011 | 218.62 |
| Stave Sommer | 121 Gas Lane Ruston, LA 71270 | 121 Gas Lane | | Ruston | LA | 71270 | 8.48 |
| Steve A. Peacock | 2201 S. Halsted St Suite 1364 Chicago, IL 60608 | 2201 S. Halsted St | Suite 1364 | Chicago | IL | 60608 | 203.60 |
| Sunset Healthcare Solutions | PO BOX 24422 Canton, OH 44701-4422 | PO BOX 24422 | | Canton | OH | 44701-4422 | 450.00 |
| Sysco | P.O. Box 6454 Carol Stream, IL 60197-6454 | P.O. Box 6454 | | Carol Stream | IL | 60197-6454 | 1,070.00 |
| TAKCO Capital Corp | PO Owner 7037 Tyler, TX 75711-7037 | PO Owner 7037 | | Tyler | TX | 75711-7037 | 32,060.01 |
| Talk One | PO Box 81553 Austin, TX 78708-9708 | PO Box 81553 | | Austin | TX | 78708-9708 | 153.11 |
| TasPulse | PO Box 219013 Kansas City, MO 64121-9013 | PO Box 219013 | | Kansas City | MO | 64121-9013 | 2,404.60 |
| Terrell Arevalo | 10326 Leopard Street Corpus Christi, TX 78410 | 10326 Leopard Street | | Corpus Christi | TX | 78410 | 135.14 |
| Texas Lawn Tire Company | P.O. Box 200562 Corpus Christi, TX 78426 | P.O. Box 200562 | | Corpus Christi | TX | 78426 | 383.31 |
| Texas Lube & Oil | PO Box 289 Rockdale, TX 76567 | PO Box 289 | | Rockdale | TX | 76567 | 20.50 |
| Texas Medical DME | 3899 Solutions Center Chicago, IL 60677-3008 | 3899 Solutions Center | | Chicago | IL | 60677-3008 | 833.19 |
| The Alternative Group | 5000 South Rice Avenue Houston, TX 77081 Attn Steven Fringer | 5000 South Rice Avenue | | Houston | TX | 77081 | 1,600.01 |
| The Morgan Group, Inc. | 5000 S 25th Ave Suite 5 Broadview, IL 60155 | 5000 S 25th Ave | | Houston | TX | 77081 | 2,215.57 |
| The Republican Co., L.L.C. | 2000 S 25th Ave | 2000 S 25th Ave | | Broadview | IL | 60155 | 1,750.00 |
| ThompsonCoe | ThompsonCoe, Cousins & Irons, LLP 700 N. Pearl Street Twenty-fifth Floor | ThompsonCoe, Cousins & Irons, LLP | 700 N. Pearl Street | Dallas | TX | 75201-2832 | 4,719.60 |
| | | | Suite S | Dallas | TX | 60155 | 5,915.00 |

2:46 PM
08/08/13

## Hospice Source
### Unpaid Bills Detail
As of July 26, 2013

| Name | Name Address | Name Street | Name Street2 | Name City | Name State | Name Zip | Open Balance |
|---|---|---|---|---|---|---|---|
| Time Warner Cable | PO Box 60074 City of Industry, CA 91716-0074 | PO Box 60074 | | City of Industry | CA | 91716-0074 | 1,533.50 |
| Time Warner Cable Dayton | P.O. Box 740291 Cincinnati, OH 45274-0291 | P.O. Box 740291 | | Cincinnati | OH | 45274-0291 | 1,540.47 |
| Tom's Alarms L.L.C. | P.O. Box 796 Belton, TX 76513 | P.O. Box 796 | | Belton | TX | 76513 | 130.36 |
| Tri-County Pest Management | PO Box 21152 Waco, TX 76702 | PO Box 21152 | | Waco | TX | 76702 | 271.52 |
| TriVantedge | 3719 Westamy Tyler, TX 75703 | 3719 Westamy | | Tyler | TX | 75703 | 280.84 |
| TXU Denton | PO Box 650838 Dallas, TX 75265-0838 | PO Box 650838 | | Dallas | TX | 75265-0838 | 18.34 |
| TXU Temple | PO Box 650638 Dallas, TX 75265-0638 | PO Box 650638 | | Dallas | TX | 75265-0638 | 353.86 |
| U.S. MedGlobe, Inc. | PO Box 41721 Houston, TX 77241 | PO Box 41721 | | Houston | TX | 77241 | 1,053.77 |
| Uline | Attn: Accounts Payable 2200 S. Lakeside Drive Waukegan, IL 60085 | Attn: Accounts Payable | 2200 S. Lakeside Drive | Waukegan | IL | 60085 | 10,912.71 |
| Uniform Heating & Cooling, Inc. | 301 Dock Road Grandview, MO 64030 | 301 Dock Road | | Grandview | MO | 64030 | 208.00 |
| Unum | P.O. Box 406464 Atlanta, GA 30384-6464 | P.O. Box 406464 | | Atlanta | GA | 30384-6464 | 1,095.15 |
| UPS- PHLADS_PHIA | PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11,074.70 |
| UPS Freight | P.O. Box 730900 Dallas, TX 75373-0900 | P.O. Box 730900 | | Dallas | TX | 75373-0900 | 150.00 |
| US Bank | Office Equipment Finance Services P.O. Box 790448 St. Louis, MO 63179-0448 | Office Equipment Finance Services | P.O. Box 790448 | St. Louis | MO | 63179-0448 | 944.01 |
| US Signs | 301 South I-35 East Belton, TX 76513 | 301 South I-35 East | | Belton | TX | 76513 | 20.00 |
| Verizon | PO Box 660108 Dallas, TX 75266-0108 | PO Box 660108 | | Dallas | TX | 75266-0108 | 178.31 |
| Verizon Hazard Of Change | 808 Chatham Road | 808 Chatham Road | | | | 76513 | 35.00 |
| Verizon | PO Box 660108 | PO Box 660108 | | Dallas | TX | 75266-0108 | 20,653.41 |
| Verizon California | P.O. Box 920041 Dallas, TX 75392-0041 | P.O. Box 920041 | | Dallas | TX | 75392-0041 | 172.18 |
| Verizon Southwest | P.O. Box 920041 Dallas, TX 75392-0041 | P.O. Box 920041 | | Dallas | TX | 75392-0041 | 740.77 |
| Vest net Interactions | 211 East 7th Street 12th Floor Austin, TX 78701 | 211 East 7th Street | 12th Floor | Austin | TX | 78701 | 203.87 |
| Waste Connections of Texas LLC | Lubbock Unit 5114 PO Box 660177 Dallas, TX 75266-0177 | Lubbock Unit 5114 | PO Box 660177 | Dallas | TX | 75266-0177 | 111.74 |
| Waste Management of Baton Rouge | PO Box 9001054 Louisville, KY 40290-1054 | PO Box 9001054 | | Louisville | KY | 40290-1054 | 221.30 |
| Waste Management of Belavia | | | | | | | 125.50 |
| Waste Management of Conroe | PO Box 660345 Dallas, TX 75266 | PO Box 660345 | | Dallas | TX | 75266 | 295.68 |
| Waste Management of Houston | Houston Metro PO Box 660345 Dallas, TX 75266-0345 | Houston Metro | PO Box 660345 | Dallas | TX | 75266-0345 | 724.92 |
| Waste Management of Oklahoma | PO Box 660345 Dallas, TX 75266-0345 | PO Box 660345 | | Dallas | TX | 75266-0345 | 163.60 |
| Waste Management of Wichita | P.O. Box 9001054 Louisville, KY 40290-1054 | P.O. Box 9001054 | | Louisville | KY | 40290-1054 | 135.32 |
| Wells Fargo Financial Leasing | PO Box 6434 Carol Stream, IL 60197-6434 | PO Box 6434 | | Carol Stream | IL | 60197-6434 | 235.64 |
| Wilshair Group | P.O. Box 789250 Topeka, KS 66675-9250 | P.O. Box 789250 | | Topeka | KS | 66675-9250 | 250.21 |
| West Thorne | 17003 Lazy Elm Cir Houston, TX 77095 | 17003 Lazy Elm Cir | | Houston | TX | 77095 | 93.64 |
| Winco | 5515 S.W. 1st Lane Ocala, FL 34474 | 5515 S.W. 1st Lane | | Ocala | FL | 34474 | 10.84 |
| Wood Street Enterprises, LLC | PO Box 391 Arcola, IL 61910 | PO Box 391 | | Arcola | IL | 61910 | 726.66 |
| Worldwise Express | 2829 Rodd Street Suite 400 Dallas, TX 75201 | 2829 Rodd Street | | Dallas | TX | 75201 | 487.00 |
| Xcel Energy | PO Box 9477 MNPLS, MN 55484 | PO Box 9477 | | MNPLS | MN | 55484 | 12,471.66 |
| | | | | | | | 355.84 |

total = 2,083,482.77

B 6G (Official Form 6G) (12/07)

In re  Med Depot, Inc. d/b/a Hospice Source      ,        Case No. 13-41815
               **Debtor**                                             **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G Vendor List | Vendors |
| See Attached Schedule G Customer List | Customers |
| See Attached Schedule G Unexpired Site Leases | Unexpired Leases |
| | |
| | |
| | |

12:12 PM
08/07/13

## Schedule G
### Vendor

| Vendor | Description | Bill from 1 | Bill from 2 | Bill from 3 | Bill from 4 |
|---|---|---|---|---|---|
| RSVP | after hours answering services | RSVP | 501 W Edmond Road | Edmond, OK 73003 | |
| Philadelphia Insurance Companies | auto insurance | Philadelphia Insurance Companies | PO Box 70251 | Philadelphia, PA 19176-0251 | |
| Bryn Crane LLP | bankruptcy attorney | Bryn Crane LLP | PO Box 500369 | St. Louis, MO 63150-0369 | |
| Gene Chrisman | consulting services | Gene Chrisman | 970 N. 21st St. | Beaumont, TX 77706 | |
| J & C AC Services LLC | core building maintenance | J & C AC Services LLC | 3391 Comfiers Rd #206 | Irving, TX 75061 | |
| Shine-It | document shredding | Shine-It | 10900 Lackman Road | Lenexa, KS 66219 | |
| Baker Law PLLC | general counsel | Baker Law PLLC | 2200 Ross Avenue Suite 4050 | Dallas, TX 75201 | |
| Locke Lord LLP | general counsel | Locke Lord LLP | PO Box 911541 | Dallas, TX 75391-1541 | |
| Blue Cross/Blue Shield | health insurance | Blue Cross/Blue Shield | Healthcare Service Corporation | PO Box 660049 | |
| Unum | insurance | Unum | P.O. Box 406548 | Atlanta, GA 30384-6548 | |
| Liberty Mutual Insurance | insurance provider | Liberty Mutual Insurance | Attn: Fred Dahl/Renaldo | | |
| Cable One | internet services | Cable One | PO Box 78407 | Phoenix, AZ 85062 | |
| Northland Cable Television | internet services | Northland Cable Television | PO Box 90074 | Coos Bay, OR 75151-0081 | |
| Time Warner Cable | internet services | Time Warner Cable | PO Box 740741 | Cincinnati, OH 45274-0201 | 400 White Clay Center Dr. |
| Time Warner Cable Dayton | internet services | Time Warner Cable Dayton | P.O. Box 740124 | City of Industry, CA 91716-0074 | |
| US Bank | lease for copier in corp office | US Bank | Office Equipment Finance Services | P.O. Box 790448 | St. Louis, MO 63179-0448 |
| Wells Fargo Financial Leasing | lease for copier in corp office | Wells Fargo Financial Leasing | PO Box 6434 | Carol Stream, IL 60197-6434 | |
| Evolve Capital | management fees | Evolve Capital | 2200 Ross Ave | Suite 4500 | Dallas, TX 75201 |
| CareerBuilder, LLC | post job advertising | CareerBuilder, LLC | 13047 Collection Center Dr. | Chicago, IL 60693-0130 | |
| Ameri-Tech Termite & Pest Control Inc. | post control | Ameri-Tech Termite & Pest Control Inc. | 6400 Brett Club Road, Ste. 175 | Fort Worth, TX 76179-0556 | |
| ARAB Termite & Pest Management, Inc. | post control | ARAB Termite & Pest Control | Dixon Co. / Arab Pest Control | | |
| Midwest Pest Control | post control | Guard Tech Pest Management, Inc. | 6550 Concord Rd | Beaumont, TX 77706-4513 | PMB 202 |
| Guard Tech Pest Management, Inc. | post control | Midwest Pest Control | 7565 W. 21st N. | Wichita, KS 67205 | |
| Red National Pest Eliminators | post control | Red National Pest Eliminators | PO Box 8827 | Tyler, TX 75711 | |
| Tri-County Pest Management | post control | Tri-County Pest Management | PO Box 21152 | Waco, TX 76702 | |
| NeoFunds by NeoPost | postage machine | NeoFunds by NeoPost | PO Box 30193 | Tampa, FL 33630-3193 | |
| Neopost USA Inc. | postage machine | Neopost USA Inc. | 25880 Network Place | Chicago, IL 60673-1258 | |
| Copyfelt Office Systems | printer maintenance | Copyfelt Office Systems | PO Box 660545 | Plano, TX 75086 | |
| OpenGate Technologies | printer maintenance | OpenGate Technologies | 2421 Autumn Run Rd. | Suite B | |
| CPI Office Products | provides office supplies | CPI Office Products | P.O. Box 226150 | Lewisville, TX 75029-2150 | |
| American Medical Gases | provides oxygen | American Medical Gases | 8871 Hidad Suite # B | Webster, TX 77598 | |
| Air Core LLC | provides oxygen | Air Core LLC | 1999 N. Amidon | Wichita, KS 67203 | |
| Air Gas | provides oxygen | Air Gas | | | |
| Air Gas - Mid America | provides oxygen | Air Gas - Mid America | PO Box 802615 | Chicago, IL 60680-2615 | |
| air gas - Mid South | provides oxygen | Air Gas - Mid South | PO Box 676915 | Dallas, TX 75267 | |
| air gas - Puritan Medical | provides oxygen | Air Gas - Puritan Medical | PO Box 676010 | Dallas, TX 75267-0015 | |
| Air Gas - SW | provides oxygen | Air Gas - SW | PO Box 676031 | Dallas, TX 75267-6031 | |
| Air gas Great Lakes | provides oxygen | Air gas Great Lakes | P.O. Box 802576 | Chicago, IL 60680-2576 | |
| Air Gas USA, LLC | provides oxygen | Air Gas USA, LLC | P.O. Box 7423 | Pasadena, CA 91109-7423 | Ardmore, OK 73401 |
| BlackHills Gas | provides oxygen | BlackHills Gas | PO Box 6001 | Rapid City, SD 57709-6001 | |
| Life Gas | provides oxygen | Life Gas | 24063 Network Pl | Chicago, IL 60673-1240 | |
| Lubbock Oxygen & Medical Gases, Inc | provides oxygen | Linda Gas North America LLC | 3602 Avenue A | Lubbock, TX 79404 | |
| Nicor Gas | provides oxygen | Nicor Gas | PO Box 5407 | Carol Stream, IL 60197-5407 | |
| Praxir | provides oxygen | Praxir | 125 E 10th Street | NKC, MO 64116 | |
| Quick-Fill Oxygen, inc | provides oxygen | Quick-Fill Oxygen, Inc. | PO Box 1634 | Hammond, LA 70403 | |
| Red Ball Oxygen | provides oxygen | Red Ball Oxygen | PO Box 7318 | Shreveport, LA 71137-7318 | |
| The Service Center, L.L.C. | provides oxygen | The Service Center, L.L.C. | 2000 S 25th Ave | Suite S | |
| Enterprise Commercial Trucks | rented trucks for use in delivery | Enterprise Commercial Trucks | 12220 Hempstead Rd | Houston, TX 77092 | |
| Enterprise Leasing Company of Kansas | rented trucks for use in delivery | Enterprise Leasing Company | PO Box 60008 | Kansas City MO 64180 | Broadview, IL 60155 |
| Enterprise Rent a Car | rented trucks for use in delivery | Enterprise Rent a Car | PO Box 842442 | Dallas, TX 75284 | |
| ADT | security services | ADT | PO Box 371606 | Pittsburgh, PA 15250-7656 | |
| Advanced Systems & Alarms | security services | Advanced Systems & Alarms | 1120 Limburgh | Beaumont, TX 77707 | |
| Audio Video Security | security services | Audio Video Security | 908 University Drive East | College Station, TX 77840 | |
| Stanley Convergent Security Solutions | security services | Stanley Convergent Security Solutions | Dept Ch 10351 | Palatine, IL 60055 | |

12:42 PM
08/07/13

## Schedule G
## Vendor

| Vendor | Description | Bill from 1 | Bill from 2 | Bill from 3 | Bill from 4 |
|---|---|---|---|---|---|
| Tim's Alarms L.L.C. | security services | Tim's Alarms L.L.C. | P.O. Box 705 | | Belton, TX 76513 |
| BoxRE, Inc. | shipping | BoxRE, Inc. | 815 Westport Parkway Ste. 600 | | Grapevine, TX 76051 |
| C.H. Robinson Worldwide, Inc. | shipping | C.H. Robinson Worldwide, Inc. | P.O Box 9121 | | Minneapolis, MN 55480-9121 |
| Greyhound Package Express | shipping | Greyhound Package Express | 2471 Network Place | | Chicago, IL 60673-1247 |
| Lone Star Overnight | shipping | Lone Star Overnight | P.O. Box 149225 | | Austin, Texas 78714-9225 |
| R+L Carriers, Inc. | shipping | R+L Carriers, Inc. | P.O. Box 713153 | | Columbus, OH 43271-3153 |
| UPS - PHILADELPHIA | shipping | UPS - PHILADELPHIA | PO BOX 7247-0244 | | PHILADELPHIA, PA 19170-0001 |
| UPS Freight | shipping | UPS Freight | P.O. Box 730900 | | Dallas, TX 75373-0900 |
| Worldwide Express | shipping | Worldwide Express | 2828 Routh Street | Suite 400 Dallas, TX 75201 | |
| Dixie Street Storage | storage | Dixie Street Storage | PO Box 1215 | | Brenham, TX 77834-1215 |
| U-Store-It | storage | U-Store-It | 201 South I-35 East | | Denton, TX 76205 |
| Iron Mountain | storage and shredding services | Iron Mountain | P.O. Box 915004 | | Dallas, TX 75391-5004 |
| J.Meds | supplies | J.Meds | P.O. Box 1898 | | Burleson, TX 76097-1898 |
| MADA | supplies | MADA | 620 Washington Ave | | Carlstadt, NJ 07072 |
| InfuSystem | supplies for patients | InfuSystem | 22692 Collections Center Drive | | Chicago, IL 60693-0693 |
| Occupational Health Centers | TB testing for new hires | Occupational Health Centers | P.O Box 6005 | | Addison, TX 75001-6005 |
| Occupational Health Centers of Southwest | TB testing for new hires | Occupational Health Centers of Southwest | P.O. Box 6005 | | Addison, TX 75001-6005 |
| Citeyond | telecommunications | Citeyond | P.O. Box 849432 | | Dallas, TX 75284 |
| Century Link Business | telecommunications | Century Link Business | P.O. Box 4300 | | Carol Stream, IL 60197-4300 |
| Logic Communications | telecommunications | Logic Communications | P.O. Box 3808 | | Houston, TX 77253-3808 |
| AT&T 210-509-4400 | telecommunications | AT&T 210-509-4400 | P.O Box 105414 | | Atlanta, GA 30348-5414 |
| AT&T 214-596-8400 | telecommunications | AT&T 214-596-8400 | P.O. Box 105414 | | Atlanta, GA 30348-5414 |
| AT&T 217-546-6419 | telecommunications | AT&T 217-546-6419 | P.O. Box 650661 | | Dallas, TX 75265-0661 |
| AT&T 225-295-3030 | telecommunications | AT&T 225-295-3030 | P.O. Box 5080 | | Carol Stream, IL 60197-5080 |
| AT&T 287021205285 | telecommunications | AT&T 287021205285 | P.O. Box 105262 | | Atlanta, GA 30348-5262 |
| AT&T 316-682-3800 | telecommunications | AT&T 316-682-3800 | P.O. Box 6463 | | Carol Stream, IL 60197-6463 |
| AT&T 318-264-0023 | telecommunications | AT&T 318-264-0023 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 409-384-2896 | telecommunications | AT&T 409-384-2896 | P.O. Box 105262 | | Atlanta, GA 30348-5262 |
| AT&T 512-A13-0709 | telecommunications | AT&T 512-A13-0709 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 618-235-4100 | telecommunications | AT&T 618-235-4100 | P.O. Box 105414 | | Atlanta, GA 30348-5414 |
| AT&T 630-088-5320 | telecommunications | AT&T 630-088-5320 | P.O. Box 5080 | | Carol Stream, IL 60197-5080 |
| AT&T 713 860-8225 | telecommunications | AT&T 713 860-8225 | P.O. Box 5080 | | Carol Stream, IL 60197-5080 |
| AT&T 785-521-0158 | telecommunications | AT&T 785-521-0158 | P.O. Box 105414 | | Atlanta, GA 30348-5414 |
| AT&T 806-373-3555 | telecommunications | AT&T 806-373-3555 | P.O. Box 6100 | | Aurora, IL 60507-6100 |
| AT&T 806-745-1230 | telecommunications | AT&T 806-745-1230 | P.O. Box 105414 | | Atlanta, GA 30348-5414 |
| AT&T 815-625-5175 | telecommunications | AT&T 815-625-5175 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 816-533-6100 | telecommunications | AT&T 816-533-6100 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 816-741-3978 | telecommunications | AT&T 816-741-3978 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 816-741-4512 | telecommunications | AT&T 816-741-4512 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 903-526-6997 | telecommunications | AT&T 903-526-6997 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T 972-243-1700 | telecommunications | AT&T 972-243-1700 | P.O. Box 5001 | | Carol Stream, IL 60197-5001 |
| AT&T Long Distance | telecommunications | AT&T Long Distance | P.O. Box 5017 | | Carol Stream, IL 60197-5017 |
| ComEd | telecommunications | ComEd | P.O. Box 6111 | | Carol Stream, IL 60197-6111 |
| Consolidated Communications | telecommunications | Consolidated Communications | P.O. Box 66523 | | Saint Louis, MO 63166-6523 |
| Digicom Technologies | telecommunications | Digicom Technologies | 10060 Shadow Wood | Suite 113 | Houston, TX 77043-2830 |
| Earthlink Business | telecommunications | Earthlink Business | P.O. Box 88104 | | Chicago, IL 60680 |
| Frontier Communications | telecommunications | Frontier Communications | P.O. Box 20550 | | Rochester, NY 14602-0550 |
| Sprint 547038815 | telecommunications | Sprint 547038815 | P.O. Box 4181 | | Carol Stream, IL 60197-4181 |
| TANCO Capital Corp | telecommunications | TANCO Capital Corp | P.O. Box 6434 | | Carol Stream, IL 60197-6434 |
| Tele One | telecommunications | Tele One | P.O. Drawer 7037 | | Tyler, TX 75711-7037 |
| TelePacific | telecommunications | TelePacific | P.O. Box 51553 | | Austin, TX 78708-9708 |
| Verizon | telecommunications | Verizon | P.O. Box 660108 | | Dallas, TX 75266-0108 |
| Verizon California | telecommunications | Verizon California | P.O. Box 920041 | | Dallas, TX 75392-0041 |
| Verizon Southwest | telecommunications | Verizon Southwest | P.O. Box 920041 | | Dallas, TX 75392-0041 |

12:12 PM
08/07/13

## Schedule G
## Vendor

| Vendor | Description | Bill from 1 | Bill from 2 | Bill from 3 | Bill from 4 |
|---|---|---|---|---|---|
| VoiceTel Interactive | telecommunications | VoiceTel Interactive | 211 East 7th Street | 12th Floor | Austin, TX 78701 |
| FlexNetics | telematics provider for vehicles | FlexNetics | PO Box 347472 | Pittsburgh, PA 15251-4472 | |
| Illinois American Water | Utilities | Illinois American Water | PO Box 94551 | Palatine, IL 60094-4551 | |
| Pedernales Electric Coop, Inc. | Utilities | Pedernales Electric Coop, Inc. | P.O. Box 1 | Johnson City, TX 78636 | |
| Westar Energy | utilities | Westar Energy | P.O. Box 758500 | Topeka, KS 66675-8500 | |
| Activa Electric Co., Inc | utilities | Activa Electric Co., Inc | 9238 Bermudez St. | Pico Rivera, CA 90660-4910 | |
| Ameren Illinois | utilities | Ameren Illinois | PO Box 88863 | St Louis, MO 63188-8863 | |
| Amigo Energy | utilities | Amigo Energy | PO Box 203357 | Houston, TX 77216-3357 | |
| Atmos Energy | utilities | Atmos | PO Box 790311 | St. Louis, MO 63179-0311 | |
| Atmos Energy Amarillo | utilities | Atmos Energy Amarillo | P.O. Box 790311 | St. Louis, MO 63179-0311 | |
| City of Austin 25270-42-2 | utilities | City of Austin 25270-42-2 | PO Box 790011 | St. Louis, MO 63179-0011 | |
| City of Bellville | utilities | City of Bellville | PO Box 2267 | Austin, TX 78783-2267 | |
| City of Corpus Christi | utilities | City of Corpus Christi | PO Box 388 | Bellville, IL 62222 | |
| City of Hewitt | utilities | City of Hewitt | PO Box 659722 | San Antonio, TX 78265-9722 | |
| City of Oklahoma City | utilities | City of Oklahoma City | PO Box 26570 | Hewitt, TX 76643-0219 | |
| City of Rock Falls, IL | utilities | City of Rock Falls, IL | 603 W 10th Street | OKC, OK 73126-0570 | |
| City of San Marcos Utilities | utilities | City of San Marcos Utilities | 630 E Hopkins | Rock Falls, IL 61071-2654 | |
| College Station Utilities | utilities | College Station Utilities | 310 Krenek Tap Rd. | San Marcos, TX 78666 | |
| Corn Belt Energy Corporation | utilities | Corn Belt Energy Corporation | PO Box 2571 | Dresser, IL 60326-2571 | College Station, TX 77842 |
| CPL Retail Energy | utilities | CPL Retail Energy | PO Box 660867 | Dallas, TX 75266-0867 | |
| CPS Energy | utilities | CPS Energy | PO Box 2678 | San Antonio, TX 78289-0001 | |
| Duke Energy - New Castle | utilities | Duke Energy - New Castle | PO Box 9001076 | Louisville, KY 40290-1076 | |
| El Paso Electric Company | utilities | El Paso Electric Company | P.O. Box 982 | El Paso, TX 79960-0982 | |
| Entergy | utilities | Entergy | PO Box 8103 | Baton Rouge, LA 70891-8103 | |
| Farmers Electric Cooperative | utilities | Farmers Electric Cooperative | 2000 I-30 E | Greenville, TX 75402 | |
| Harlingen WaterWorks System | utilities | Harlingen WaterWorks System | 184 East Van Buren Avenue | PO Box 1950 | Harlingen, TX 78551-1950 |
| Indiana Michigan Power | utilities | Indiana Michigan Power | P.O. Box 24412 | Canton, OH 44701-4412 | |
| Kansas City Power & Light | utilities | Kansas City Power & Light | P.O. Box 219330 | Kansas City, MO 64121-9330 | |
| Missouri Gas Energy | utilities | Missouri Gas Energy | PO Box 219255 | Kansas City, MO 64121 | |
| OGE | utilities | OGE | PO Box 24990 | Oklahoma City, OK 73124-0990 | |
| Reliant Energy | utilities | Reliant Energy | PO Box 650475 | Dallas, TX 75265-0475 | |
| South Plains Electric Cooperative | utilities | South Plains Electric Cooperative | PO Box 800 | Spur, TX 79370-0000 | |
| Sweepco | utilities | Sweepco | PO BOX 24422 | Canton OH 44701-4422 | |
| Texas Gas Service | utilities | Texas Gas Service | PO Box 219913 | Kansas City, MO 64121-9913 | |
| TXU-Carrollton | utilities | TXU-Carrollton | P.O. Box 650638 | Dallas, TX 75265-0638 | |
| TXU-Denton | utilities | TXU-Denton | PO Box 650638 | Dallas, TX 75265-0638 | |
| TXU-Richardson | utilities | TXU-Richardson | P.O. Box 650638 | Dallas, TX 75265-0638 | |
| TXU-Temple | utilities | TXU-Temple | P.O. Box 650638 | Dallas, TX 75265-0638 | |
| TXU-Tyler | utilities | TXU-Tyler | P.O. Box 650638 | Dallas, TX 75265-0638 | |
| Xcel Energy | utilities | Xcel Energy | PO Box 9477 | MNPLS, MN 55484 | |
| Allied Waste 3-0847-0001498 | waste services | Allied Waste 3-0847-0001498 | PO Box 78829 | Phoenix, AZ 85062-8829 | |
| Allied Waste 3-0862-0004907 | waste services | Allied Waste 3-0862-0004907 | PO Box 78829 | Phoenix, AZ 85062-8829 | |
| American Waste Control | waste services | American Waste Control | 1420 West 35th St | Tulsa, OK 74107-3814 | |
| Budderock Waste Control | waste services | Budderock Waste Control | P.O. Box 223845 | Dallas, TX 75222 | |
| Casell & Sons Disposal Service, Inc. | waste services | Casell & Sons Disposal Service, Inc. | PO Box 3783 | Bloomington, IL 61702 | |
| Moling Disposal, Inc. | waste services | Moling Disposal, Inc. | 306 E Main St | Forreston, IL 61030 | |
| NASA Services | waste services | NASA Services | 1701 Gage Road | Montebello, CA 90640 | |
| NIPSCO | waste services | NIPSCO | P.O. Box 13007 | Merrillville, IN 46411 | |
| Progressive Waste Solution of LA, Inc | waste services | Progressive Waste Solution of LA, Inc | PO Box 650549 | Dallas, TX 75265-0548 | |
| Progressive Waste Solutions of TX, Inc. | waste services | Progressive Waste Solutions of TX, Inc. | East Texas District | PO Box 650592 | Dallas, TX 75265-0592 |
| Republic Services - Duncan Disposal | waste services | Duncan Disposal #784 | PO Box 78829 | Phoenix, AZ 85062-8829 | |
| Republic Services - National Serv-All | waste services | National Serv-All | P.O. Box 9001099 | Louisville, KY 40290-1099 | |
| Waste Connections of OK | waste services | Waste Connections of OK | 4625 S. Rockwell | Oklahoma City, OK 73179 | |

12:12 PM
08/07/13

## Schedule G
## Vendor

| Vendor | Description | Bill from 1 | Bill from 2 | Bill from 3 | Bill from 4 |
|---|---|---|---|---|---|
| Waste Connections of Texas LLC | waste services | Waste Connections of Texas LLC | Lubbock Dist 5114 | PO Box 660177 | Dallas, TX 75266-0177 |
| Waste Management of Baton Rouge | waste services | Waste Management of Baton Rouge | PO Box 9001054 | Louisville, KY 40290-1054 | |
| Waste Management of Belleville | waste services | Waste Management of Belleville | | | |
| Waste Management of Conroe | waste services | Waste Management of Conroe | PO Box 660345 | Dallas, TX 75298 | |
| Waste Management of Houston | waste services | Waste Management of Houston | Houston Metro | PO Box 660345 | Dallas, TX 75266-0345 |
| Waste Management of Oklahoma | waste services | Waste Management Of OKC | PO Box 660345 | Dallas, TX 75266-0345 | |
| Waste Management of Wichita | waste services | Waste Management of Wichita | P.O. Box 9001054 | Louisville KY 40290-1054 | |
| Deffenbaugh Disposal Service | waste services | Deffenbaugh Disposal Service | P.O. Box 3249 | Shawnee, KS 66203-0249 | |
| H2eoO Water, LLC | water supplier | H2eoO Water, LLC | P.O Box 7387 | Houston, TX 77270 | |
| Ozarka | water supplier | Ozarka | P.O. Box 850980 | Louisville, KY 40285-0980 | |
| East Texas Water Store | water supplier | East Texas Water Store | 2016 East Rusk | Jacksonville, TX 75766 | |
| EcoPure Bottled Water | water supplier | EcoPure Bottled Water | 255 N Hydraulic | Wichita, KS 67214 | |
| Fizz O Water Co. | water supplier | Fizz O Water Co. | 809 N. Lewis Avenue | Tulsa, OK 74110 | |
| Hinckley Springs | water supplier | Hinckley Springs | PO Box 660579 | Dallas, TX 75266-0579 | |
| Kentwood Springs | water supplier | Kentwood Springs | PO Box 660579 | Dallas, TX 75266-0579 | |
| Sparkletts | water supplier | Sparkletts | PO Box 660579 | Dallas, TX 75266-0579 | |
| Spring Mountain Water | water supplier | Spring Mountain Water | 626 Shirley Lane | Lake Charles, LA 70601 | |
| Mountain Glacier | water supply | Mountain Glacier | PO BOX 3652 | Evansville, IN 47735-3652 | |

Page 4 of 4

Schedule G
Customer List

| Hospice Partner | Hospice Partner Address | Hospice City | State | Zip Code |
|---|---|---|---|---|
| 1st Choice Hospice | 3001 Old Houston Road | Huntsville | TX | 77340 |
| 1st Quality Hospice | 716 W Bluff St | Woodville | TX | 75979 |
| 247 Hospice Ventura | 16027 Brookhurst #341 | Fountain Valley, | CA | 92708 |
| A Advantage Hospice | 10715 Valley Hills Dr Suite 1010 | Houston | TX | 77071 |
| Acclaim Hospice | 15911 Williwaw Drive | Houston | TX | 77083 |
| Adventa (State Serve) | 250 W. Douglas Suite 101 | Wichita | KS | 67202 |
| Agape Heart Hospice | 3824 North Meridian, Ste. 105 | Oklahoma City | OK | 73112 |
| Aid & Care Hospice | 713 W. Commonwealth #D | Fullerton | CA | 92830 |
| All Seasons | 11428 Artesia Blvd #26 | Artesia | CA | 90701 |
| Allstar Hospice | 9896 Bissonnet St Suite 455 | Houston | TX | 77036 |
| Allstate Hospice | 4009 S. Sugar Road | Edinburg | TX | 78539 |
| Always Better Care- North | 2009 Independence Suite 105 | Sherman | TX | 75090 |
| Always Care Hospice | 5300 Orange Ave. #122 | Cypress | CA | 90630 |
| Amara Hospice | 615 Blaze Blvd. | Edinburg | TX | 78539 |
| A-Med | 7800 Shoal Creek Boulevard Suite 242S | Austin | TX | 78757 |
| Amedisys Hospice | 5959 South Sherwood Forest Blvd. | Baton Rouge | LA | 70816 |
| Amedisys Hospice- Houma | 4009 S. Sugar Road | Houston | TX | 77036 |
| Amenity Hospice | 100 Crawford Drive | San Benito | TX | 78586 |
| American Best Care | 1211 East 6th Street Suite 710 | Bonham | TX | 75418 |
| American Hospice | 7500 Viscount Blvd. Suite C-60 | El Paso | TX | 79925 |
| Angels on Earth Hospice | 4959 Palo Verde Street #202A | Montclair | CA | 91763 |
| Ardent Hospice | 700 Parker Square Suite 105 | Flower Mound | TX | 75028 |
| Bee Caring Hospice - San Antonio | 2900 Mossrock Suite 370 | San Antonio | TX | 78230 |
| Bee Caring Hospice- Harlingen | 2809 South Expressway 83 | Harlingen | TX | 78550 |
| Bethel Hospice | 110 Kingwood Drive Suite 265 | Kingwood | TX | 77339 |
| Blue Star Hospice | 4601 East Douglas | Wichita | KS | 67218 |
| Brazos Valley Hospice | 502 W. 26th Street | Bryan | TX | 77803 |
| Brazos Valley Hospice- Brenham | 502 W. 26th Street | Bryan | TX | 77803 |
| Brazos Valley Hospice- IPU | 1600 Joseph Drive | Bryan | TX | 77802 |
| Brazos Valley-La Grange | 502 W. 26th Street | Bryan | TX | 77803 |
| Bristol Hospice | 2002 Timberloch Place Suite 150 | The Woodlands | TX | 77380 |
| Brookdale Hospice | 2130 E. University Drive | Tempe | AZ | 85281 |
| Burbank Hospice Care | 217 East Alameda Ave. Suite 205 | Burbank | CA | 91502 |
| Cadence Health | 17011 Beach Blvd, Suite 900 | Huntington Beach | CA | 92647 |
| Calidad Hospice | 1600 E Expressway 83 | La Feria | TX | 78559 |
| Cardinal Hospice | One 5800 Perkins Place | Baton Rouge | LA | 70808 |

Schedule G
Customer List

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Care Plus Hospice | 22931 Triton Way #236 | Laguna Hills | CA | 92653 |
| Careline Hospice | 7462 N Figueroa #202 | Los Angeles | CA | 90041 |
| CC Young | 4847 W. Lawther Drive Suite 100 | Dallas | TX | 75214 |
| Choice Hospice of Texas | 800 N. Mesa Suite 100 | El Paso | TX | 79912 |
| Chosen Hospice | 1402 Morning Brook Dr | Pearland | TX | 77584 |
| CIMA- El Paso | 6090 Surety Drive Suite 102 | El Paso | TX | 79905 |
| CIMA- Hartlingen-McAllen | 12400 Network Blvd. | San Antonio | TX | 78249 |
| CIMA Hospice- Texarkana | 3505 Summerhill Road Suite 4 | Texarkana | TX | 75503 |
| CIMA San Antonio | 12450 Network Blvd. Suite 300 | San Antonio | TX | 78249 |
| CIMA- Tyler | 12540 Network Drive Suite 300 | San Antonio | TX | 78249 |
| Comfort Care | 5200 Paige Road Suite 500 | The Colony | TX | 75056 |
| Comfort Care Hospice- CA | 5170 Sepulveda Blvd #290 | Sherman Oaks | CA | 91343 |
| Community Hospice Of Texas | 1341 Mockingbird Suite #210 | East Dallas | TX | 75247 |
| Compass Hospice | 112 E. Line Street Suite100 | Tyler | TX | 75604 |
| Compassionate Care Hospice-Beaumont | TX 335 N. 18th Street | Beaumont | TX | 77707 |
| Compassionate Care Hospice-Cleveland | 107 South Bonham | Cleveland | TX | 77327 |
| Compassionate Hospice-Houston | 2020 North Loop W Suite 140 | Houston | TX | 77018 |
| Corpus Christi Hospice | 14934 Sugar Falls Court | Sugarland | TX | 77498 |
| Crossroad Hospice Care | 4515EagleRockBlvd#147B | LosAngeles | CA | 90041 |
| Cuidado Casero Hospice- Arlington | 1179 W. Corporate Drive Suite 103 | Arlington | TX | 76006 |
| Cuidado Casero Hospice- El Paso | 1617 E. Missouri | El Paso | TX | 79902 |
| Cuidado Casero Hospice- Lubbock | 1110 North Carroll Avenue | Southlake | TX | 76092 |
| Cypress Basin | 207 West Morgan Street | Mount Pleasant | TX | 75456 |
| Diamond Hospice | 14847 Proctor Ave. #4 | City of Industry | CA | 91746 |
| Dierksen Memorial Hospice | 4425 Jefferson Ave. Suite 104 | Texarkana | AR | 71854 |
| Dierksen Memorial Hospice- Texas | 6500 North Summerhill Road Suite 2B | Texarkana | TX | 75503 |
| Divine Hospice Care | 6131 Orangethorpe #180 | Buena Park | CA | 90620 |
| Excellent Care Hospice | 660 North Diamond Bar Blvd. Suite 216 | Diamond Bar | CA | 91765 |
| Excellent Hospice | 14934 Sugar Falls Court | Houston | TX | 77498 |
| Faith Hospice | 14934 Sugar Falls Court | Sugarland | TX | 77498 |
| Family Hospice | 7607 Eastmark Drive | College Station | TX | 77840 |
| First Government Healthcare | 7447 Harwin Drive Suite 252 | Houston | TX | 77036 |
| Frontier Hospice | 3908 North Peniel | Bethany | OK | 73008 |
| Gamble Hospice Care | 510 Trenton St, Ste 100 | West Monroe | LA | 71291 |
| Gift of Life Hospice | 14679 Midway Road, Ste. 105 | Addison | TX | 75001 |
| Golden Days Hospice | 10545 Burbank Blvd. #124 | North Hollywood | CA | 91601 |
| Grace Hospice CA | 1711 W. Temple Street Suite #5614 | Los Angeles | CA | 90026 |

Schedule G
Customer List

| | | | |
|---|---|---|---|
| Grace Hospice- Kansas | 3715 SW 29th Street #100 | Topeka | KS | 66614 |
| Grace Hospice- Missouri | 9223 Ward Parkway Suite 201 | Kansas City | MO | 64114 |
| Grace Presbyterian Village | 550 East Ann Arbor Avenue | Dallas | TX | 75201 |
| Grace Presbyterian Village- North | 8600 Skyline Drive | Dallas | TX | 75243 |
| Graceland Hospice Care | 14700 E. Firestone Blvd #112 | LaMirada | CA | 90638 |
| Gracia Hospice | 6624 N. 10th Street Suite F | McAllen | TX | 78504 |
| Greater Valley Hospice | 301 Mexico Blvd. | Brownsville | TX | 78520 |
| Harmony Hospice | 6420 Hillcroft Street Suite 416 | Houston | TX | 77081 |
| Haydel Memorial | 102 Wilson Avenue | Houma | LA | 70364 |
| Heart to Heart- Austin | 4029 Capitol of Texas Highway Suit 120 | Austin | TX | 78705 |
| Heart to Heart- San Marcos | 4029 Capitol of Texas Highway Suit 120 | Austin | TX | 78705 |
| Heartland Hospice Butler | 612 West Fort Scott Street | Butler | MO | 64730 |
| Heartland Hospice- Wichita | 3210 W. Kellogg Drive | Wichita | KS | 67213 |
| Heartland Hospice-Fort Wayne | 1315 Directors Row Suite 210 | Fort Wayne | IN | 46808 |
| Heartland Hospice-Kansas City | 1001 E. 101st Terrace Suite 180 | Kansas City | MO | 64131 |
| Helping Hands | 412 Plantation Drive | Lake Jackson | TX | 77591 |
| Highland Hospice | 9339 Sullivan Rd | Central | LA | 70818 |
| Hillcrest Hospice | 4020 Magnolia Blvd | Burbank | CA | 91505 |
| HL- Compassus Killen TX | 101 25th Street North | Birmingham | AL | 35203 |
| HL- Compassus Round Rock TX | 101 25th Street North | Birmingham | AL | 35203 |
| Home Health of Kansas | 7607 East Harry Street | Wichita | KS | 67207 |
| Hope International Hospice | 20705 S. Western Ave 112 | Torrance | CA | 91501 |
| Hosanna Hospice | 219 South Cage Blvd. Suite 15 | Pharr | TX | 78577 |
| Hospice Associates | 8119 Picary Avenue | Baton Rouge | LA | 70809 |
| Hospice at Memorial | 115 Airport Road | Sulphur Springs | TX | 75482 |
| Hospice Compassionate Care | 2411 E. Griffin Parkway | Mission | TX | 78572 |
| Hospice Healthcare Network | 306 E. Randall Mill Road #700 | Arlington | TX | 76011 |
| Hospice of Caring Hearts | 101 N. Second Street | West Monroe | LA | 71235 |
| Hospice of the West | 7461 Garden Grove Blvd #B | Garden Grove | CA | 92841 |
| Hospice Quality Care | 921 S Sooner Rd. | Del City | OK | 73110 |
| Hospice Sunset | 1130 S. Ave. D | Clifton | TX | 76634 |
| Illumina Hospice | 4444 Corona Suite 128 | Corpus Christi | TX | 78411 |
| Ivory Hospice | 1965 Potrero Grande Dr. Suite G | Monterey Park | CA | 91755 |
| Jordan's Crossing Hospice | 624 Travis Place Suite 700 | Shreveport | LA | 71101 |
| Journey Hospice- Houma | 1420 North West Blvd. | Houma | LA | 70538 |
| Journey Hospice- New Iberia | 145 West Main Street Suite B | New Iberia | LA | 70560 |
| Kansas City Hospice | 9221 Ward Parkway Suite 100 | Kansas City | MO | 64114 |

Schedule G
Customer List

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Kansas City Hospice- Donation Equipment | 9221 Ward Parkway Suite 100 | Kansas City | MO | 64114 |
| Kansas City Hospice House | 9221 Ward Parkway Suite 100 | Kansas City | MO | 64114 |
| Kendallwood Hospice | 2908 Vivion Road | Riverside | MO | 64114 |
| L.A. Hospice | 3807 Wilshire Blvd. #1228 | Los Angeles | CA | 90010 |
| La Mariposa Hospice | 1250 Cliff Suite 5-E | El Paso | TX | 79936 |
| Legacy Hospice- Baton Rouge | | | LA | |
| Legacy Hospice- Rio Grande | P.O. Box 60650 | Corpus Christi | TX | 78466 |
| Legacy Hospice- Ruston | 215 Arkansas Ave | Monroe | LA | 71201 |
| Legacy Hospice- Texarkana * | 3704 New Boston Road Suite A | Texarkana | TX | 75503 |
| Life Comfort Care Hospice | 8632 Archibald Ave #203 | Rancho Cucamonga, | CA | 91730 |
| Life Solutions | 20923 Kingsland Blvd. | Katy | TX | 77450 |
| Lifecare Hospice | 5539 East Spring Street | Long Beach | CA | 90808 |
| Lighted Pathways | P.O. Box 43731 | Kemp | TX | 75143 |
| Lighthouse Hospice Care | 10535 Foothill Blvd #408 | Rancho Cucamonga, | CA | 91730 |
| Loving Care Hospice | 152 N Main Street Rm 2 | New Iberia | LA | 70560 |
| Marshall HomeCare and Hospice | 111 E. Burleson Street | Marshall | TX | 75670 |
| Max Care Hospice | 9039 Bolsa Avenue Suite 210 | Westminister, | CA | 92683 |
| Mays Hospice- Texarkana | 3310 B Lamar Ave | Paris | TX | 75460 |
| Memorial Hospice- Dumas | 209 South Bliss | Dumas | TX | 79029 |
| Mission Hospice- Grapevine | 505 N. Ridgeway Dr | Cleburne | TX | 76033 |
| New Haven Hospice | 1700 E. Lincoln Ave. Suite 202 | Anaheim | CA | 92805 |
| New Hope Hospice-Marion | 1385 N. Baldwin Avenue | Marion | IN | 46952 |
| New Horizons Hospice | 12439 Silversmine Drive | Houston | TX | 77014 |
| Nurse on Wheels Hospice | 1101 Third Street | Corpus Christi | TX | 78404 |
| Nursemind Homecare & Hospice | 3157 Royal Jewel Rd | El Paso | TX | 79936 |
| Nurses Plus Hospice | 11100 E. Artesia Blvd. | Cerritos | CA | 90703 |
| Odyssey- Amarillo | 6900 I-40 W. Suite 150 | Amarillo | TX | 79106 |
| Odyssey- Amarillo IPU | 6900 I-40 W. Suite 150 | Amarillo | TX | 79106 |
| Odyssey- Austin | 4201 W. Palmer Lane Building Suite C | Austin | TX | 78727 |
| Odyssey- Beaumont | 550 Fannin Street Suite 1230 | Beaumont | TX | 77701 |
| Odyssey- Brownsville | 2501 Paredes Line Rd B9 | Brownsville | TX | 78526 |
| Odyssey- Clearlake | 2656 South Loop West Suite 210 | Houston | TX | 77054 |
| Odyssey- Conroe | 233 Interstate 45 N | Conroe | TX | 77304 |
| Odyssey- Conroe (IPU) | 233 Interstate 45 N | Conroe | TX | 77304 |
| Odyssey- Corpus Christi | 101 North Upper Broadway Street | Corpus Christi | TX | 78401 |
| Odyssey- Corpus Christi- IPU | 101 North Upper Broadway Street | Corpus Christi | TX | 78401 |
| Odyssey- Dallas | 7557 Rambler Rd. #112 | Dallas | TX | 75231 |

Schedule G
Customer List

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Odyssey- Dallas Methodist | 3500 W. Wheatland Road - 5th Floor - East Wing | Dallas | TX | 75237 |
| Odyssey- Denton | 5440 Harvest Hill Road #200 | Denton | TX | 75230 |
| Odyssey- El Paso | 7500 Viscount Blvd | El Paso | TX | 79925 |
| Odyssey- Fort Worth | 2630 W. FWY Suite 102 | Fort Worth | TX | 76102 |
| Odyssey- Fort Worth IPU | 2630 W. FWY Suite 102 | Fort Worth | TX | 76102 |
| Odyssey- Greenville | 2824 Terrell Road Building 500 | Greenville | TX | 75402 |
| Odyssey- Houston | 2636 South Loop West Suite210 | Houston | TX | 77054 |
| Odyssey- Jasper | 902 N Wheeler St | Jasper | TX | 75951 |
| Odyssey- Lubbock | 4601 66th St # E | Lubbock | TX | 79414 |
| Odyssey- Lubbock IPU | 4601 66th St # E | Lubbock | TX | 79414 |
| Odyssey- San Antonio (IPU) | 4440 S Piedras Dr | San Antonio | TX | 78228 |
| Odyssey- San Antonio (North) | 4440 S Piedras Dr | San Antonio | TX | 78228 |
| Odyssey- San Marcos | 1911 Corporate Drive #104 | San Marcos | TX | 78666 |
| Odyssey- Temple | 2626 S 37th St. | Temple | TX | 76504 |
| Odyssey- Waco | 510 N Valley Mills Dr, Ste 703 | Waco | TX | 76710 |
| Odyssey- Waxahachie | 2001 Bates Dr | Waxahachie | TX | 75167 |
| Odyssey- Willowbrook | 13325 Hargrave Rd Suite 230 | Houston | TX | 77070 |
| Odyssey- Willowbrook (IPU) | 13325 Hargrave Rd Suite 230 | Houston | TX | 77070 |
| Only Love Hospice | 833 East Esperanza Avenue | McAllen | TX | 78501 |
| P & J Healthcare Systems | 5315 Millwood Pass Circle | Richmond | TX | 77407 |
| Passages-Region B-Region 1 | 515 Warrenville Road | Lisle | IL | 60532 |
| PEC Hospice | 10507 Garden Grove Blvd. | Garden Grove | CA | 92620 |
| Pegasus Hospice | 1513 Viceroy Drive Suite 700 | Dallas | TX | 75235 |
| Professional Hospice Care | 118 Monticello, Ste A | Ruston | LA | 71270 |
| Professional Hospice- Corpus Christi | 4444 Corona Dr Suite 139 | Corpus Christi | TX | 78411 |
| Professional Hospice- San Antonio | 102 East Calton Road | Laredo | TX | 78041 |
| Progressive Hospice | 3500 N. Rock Bldg. 400 | Wichita | KS | 67226 |
| Promises Kept Hospice | 319 N. Dowell Street | Wichita | KS | 67206 |
| Providence Home Health & Hospice Service | 11420 Dairy Ashford Rd Suite 108 | Sugar Land | TX | 77478 |
| Providence Hospice- Mexia | 6100 Western Center Place | Fort Worth | TX | 76667 |
| Providence Hospice- Waco | 6100 Western Center Place | Fort Worth | TX | 76667 |
| Providence Hospice Whitney | 6100 Western Place Suite 500 | Fort Worth | TX | 76107 |
| Radiant Care Hospice | 7155 Colleyville Blvd. Ste. 102 | Colleyville | TX | 76034 |
| Regional Hospice | 8352 Bluebonnet Blvd. Suite B | Baton Rouge | LA | 70809 |
| Reliable Hospice | 5150 E. LaPalma Ave. #202 | Anaheim | CA | 92807 |
| Renaissance Hospice | 5501 S. McColl | Edinburg | TX | 78539 |
| Resolution Hospice | 11825 Buckner Road | Austin | TX | 78726 |

Schedule G
Customer List

| | | | | |
|---|---|---|---|---|
| Rivercross Hospice- Wichita | 251 S Whittier | Wichita | KS | 67207 |
| Rolling Meadows Hospice | 11496 Luna Road, Ste. 200 | Dallas | TX | 75234 |
| Russell Murray Hospice | 221 South Bickford | El Reno | OK | 73036 |
| Sacred Heart | 3699 Wilshire Blvd #870 | Los Angeles, | CA | 90010 |
| Safe Haven Hospice | 2390 Central Blvd. Suite T | McAllen | TX | 78520 |
| Selah Hospice | 1001 Rone Drive | Weslaco | TX | 78596 |
| Silverado Hospice | 4500 Beltway Drive | Addison | TX | 75001 |
| Sky Care Hospice | 9253 1/2 Reseda Blvd | Northridge | CA | 91324 |
| So Cal Hospice | 235E.Broadway#411 | Long Beach | CA | 90802 |
| Southeast Texas Hospice | P.O. Box 2385 | Orange | TX | 77631 |
| Southern Care- College Station | 2204 Lakeshore Drive Suite 475 | Birmington | AL | 65209 |
| Southern Care- Denton | 2204 Lakeshore Drive Suite 475 | Birmington | AL | 35209 |
| Southern Care- Waco | 2204 Lakeshore Drive Suite 475 | Birmingham | AL | 35209 |
| Southland UHS | 9898 Bissonet Suite 430P | Houston | TX | 77036 |
| St Joseph Hospice | 1513 Viceroy Drive Suite 700 | Dallas | TX | 90802 |
| St. Liz Hospice | 2535 W. Temple Street | Los Angeles | CA | 75235 |
| Sunset Hospice | 1420 Rudel Drive | Tomball | TX | 90004 |
| Supreme Hospice | 9028 Sunset Blvd. #309A | West Hollywood | CA | 77375 |
| Tesca Hospice | 8514 East Artesia Blvd. | Bellflower | CA | 90069 |
| Texas Home Health Hospice-Houston | 7676 Hillmont #300 | Houston | TX | 90706 |
| Texas Home Health-Galveston | 7676 Hillmont Suite 300 | Houston | TX | 77040 |
| Texas Homehealth Hospice- College Station | 7676 Hillmont Suite 300 | Houston | TX | 77040 |
| Texas Homehealth Hospice- Longview | 500 East Loop 281 | Longview | TX | 77040 |
| Texas Homehealth Hospice- Waco | 3001 W. Waco Drive Suite B | Waco | TX | 75605 |
| Texas Homehealth Hospice-Austin | 3520 Executive Center Drive Suite 320 | Austin | TX | 76704 |
| Thee Hospice | 2505 Lake Road Suite 2 | Huntsville | TX | 78731 |
| Thee Hospice-- Temple | 2505 Lake Road Suite 2 | Huntsville | TX | 77340 |
| Triangle Care Hospice | 1420 W. Cardinal Drive | Beaumont | TX | 77340 |
| Tricare Hospice- Cleveland | 200 E. Boothe St. Suite 220 | Cleveland | TX | 77705 |
| Ultimate Great Care Hospice | 4525.Industrial St#4a | SimiValley | CA | 77327 |
| United Plus Hospice | 1421 Van Winkle Drive | Carrollton | TX | 93063 |
| V Care Hospice | 5200 Paige Rd Suite 300 | The Colony | TX | 75007 |
| Verdugo Hospice | 4170 Verdugo Rd. | Glendale | CA | 75056 |
| Vitas Healthcare of Texas | 123 SE 3rd Avenue Suite 440 | Miami | FL | 91205 |
| Vitas HME | 123 SE 3rd Avenue Suite 440 | Miami | FL | 33131 |
| Vitas Missouri | 123 SE 3rd Avenue Suite 440 | Miami | FL | 33131 |
| VNA- Collin | 1600 Viceroy Drive Suite 400 | Dallas | TX | 75235 |

Schedule G
Customer List

| | | | | |
|---|---|---|---|---|
| VNA- Dallas | 1600 Viceroy Drive Suite 400 | Dallas | TX | 75235 |
| VNA- Denton | 1600 Viceroy Drive Suite 400 | Dallas | TX | 75235 |
| VNA- El Paso | 4171 N. Mesa Building D Suite 500 | El Paso | TX | 79902 |
| VNA- Kaufman | 1600 Viceroy Drive Suite 400 | Dallas | TX | 75235 |
| Western Care Hospice | 4545 Victory Blvd. #505 | Van Nuys | CA | 91411 |
| Zita Hospice | 21151 S. Western Ave. #2 B | Torrance | CA | 90501 |

12:12 PM
08/07/13

## Schedule G
## Unexpired Site Leases

| Vendor | Description | Site Address | Bill from 1 | Bill from 2 | Bill from 3 | Bill from 4 |
|---|---|---|---|---|---|---|
| 1200 Commerce Ltd. | site rent | 1200 Commerce Dr. Suite 100, Plano, Texas, 75093 | | | | |
| 2200 DDGBN LLC - | site rent | 2200 Commerce Dr., Suite 100, Plano, Texas, 75093 | Katrina Mack | | | |
| Altre Parker | site rent | 808 E Panhandeng, Waco, Texas, 76652 | Altre Parker | | | |
| Ben Henderson | site rent | 2003 Craft Road Ste 100-110, Texarkana, Texas, 75501 | Ben Henderson | Arthur J. Rogers & Co | 1599 Elmhurst Road | Elk Grove, IL 60007 |
| Bona Enterprises, Inc. | site rent | East 45th Street Unit B, Tulsa, Oklahoma, 74145 | | 8025 Old McGregor Rd | Waco, TX 76712 | |
| Christman Properties LLC | site rent | 3534 W. 20th St. South #100, Wichita, Kansas, 67217 | | 159 Pine St. | Ashburn, AR 71822 | |
| College Station Business Center | site rent | 3704 Hilltop Dr. Ste 100, Conroe, Texas, 77303 | Central Plains Maintenance, Inc | PO Box 9224 | Wichita, KS 67277 | |
| Crosby Real Estate Investments LP | site rent | 2151 Harvey Mitchell Parkway S Ste 306, College Station, Texas | College Station Business Center | 3626 S. College Avenue | Bryan, TX 77801 | |
| CRP Holdings A, LP | site rent | 2630 Freeport Street, Tony Wayne, Indiana, 46802 | Crosby Real Estate Investments LP | 2505 Freeman Street | Fort Worth, TX 76102 | |
| Edmundo Family Partners, L.P. | site rent | 4104 NW River Walk Dr Bldg 4, Riverside, Missouri, 64150 | CRP Holdings A, LP | Riverside Portfolio Lockbox | 88210 Expedite Way | Chicago, IL 60695-0001 |
| Gina Gazze-Reily | site rent | 9401 Carnegie Unit C2, El Paso, Texas, 79925 | Edmundo Family Partners, L.P. | 9401 Carnegie | Ste. A | El Paso, TX 79925 |
| Hillsdorf Rentals LLC | site rent | 105 V 47th St Belleville, IL 62226 | Gina Gazze-Reily | OT LLC | Suite 806 | |
| I.D.C. Properties, LP | site rent | 1722 S Nelson Ste B, Amarillo, Texas, 79103 | GT LLC | P.O. Box 2982 | Amarillo, TX 79105 | Las Vegas, NV 89102 |
| IC BP III WA, LLC | site rent | 3724 Hilltop Dr., Ste 100, Conroe, TX 77303 | Hillsdorf Rentals LLC | 7457 Holder | Houston, TX 77040 | |
| Jacinwood Partnership | site rent | 417 E. Cedar Sstfe H, McAllen, Texas, 78501 | I.D.C. Properties, LP | 500 E. Pecan | McAllen, TX 78501 | |
| JCBP LTD | site rent | 5519 Jonquil Street Unit 601-602, Austin, Texas, 78754 | IC BP III WA, LLC | P.O. Box 2589 | Jacksonville, TX 94126 | |
| John Robert Albano | site rent | 802 Navigation, Corpus Christi, Texas, 78401 | Jacinwood Partnership | | | |
| Keith Huffaker | site rent | 110 E. 2nd St., Rock Falls, IL 61071 | JCBP LTD | P.O. Box 79388 | San Antonio, TX 78279-6488 | |
| Kenneth P. Breaux | site rent | 8339 Ave F, Lubbock, Texas, 79404 | John Robert Albano | 1110 E 2nd St | Rock Falls, IL 61071 | |
| Kenington Gentlebrook 1, LLC | site rent | 5223 West Main, Houma, Louisiana, 70360 | Keith Huffaker | 4201 E CR 7500 | Slaton, TX 79364 | Attn: Maria Cook |
| Kerr Vacation Services, Inc. | site rent | 3113 Gordon Brook Drive, Farmer's Branch, Texas, 75234 | Kenneth P. Breaux | 118 Royce Street | Houma, LA 70364 | |
| KS Enterprises, LLC | site rent | 401 Callegari Dr. Ste B, Temple, TX 76504 | Kenington Gentlebrook 1, LLC | PO Box 192208 | Dallas, TX 75219 | |
| Larry Schoebmann | site rent | 3169 WW 300 Unit A, Canola, Oklahoma, 75135 | Kerr Vacation Services, Inc. | 12203 Rosewild Circle | Beltia, TX 78119 | |
| Low Star Enterprises, LLC | site rent | 2125 North 77 Sunshine Strip Unit A, Harlingen, Texas, 78559 | KS Enterprises, LLC | 3104 Cedar Ridge Drive | Richardson, TX 75082 | |
| Manata Branch Realty | site rent | 7908 Madison Lane Ste 100, Oklahoma City, OK, 73127 | Larry Schoebmann | G & S Building | 1799 Palm Valley Dr. E | Harlingen, TX 78552 |
| Meredith Commercial Properties | site rent | 3704 Hilltop Dr., Ste 100, Conroe, Texas, 77303 | Low Star Enterprises, LLC | 200 NE 46th Street | Oklahoma, OK 73105 | |
| Mountain Center Associates, LLC | site rent | 1628 Commerce Pkwy Unit C, Bloomington, IL 61704 | Manata Branch Realty | | Deston, TX 76207 | |
| MR AGL Portfolio Investment Fund, L.P | site rent | 9900-9904 W 63rd Terrace, Overland Park, KS 66203 | Meredith Commercial Properties | 2201 March Branch Road #400 | Deston, TX 76207 | |
| Pangi Property Management, Ltd. | site rent | 2900 Jasko Court Prairie, Texas, 75052 | Mountain Center Associates, LLC | c/o Meredith Commercial Properties | 2083 North Prospect | Suite 200 |
| PSLPT Properties Investors | site rent | 6840 Valmond Blvd, Ramona, CA, 77207 | MR AGL Portfolio Investment Fund, L.P | 7160 W. 107th Street | Suite 24 | Overland Park, KS 66212 |
| Randy Smith | site rent | 500 E. Antonio Ste. 403, Robstown, Texas, 78380 | Pangi Property Management, Ltd. | 1105 Colorado Lane Suite A3 | Arlington, TX 78015 | |
| San Gabriel Parkway Investment CO. | site rent | 12444 Highway 155 South Ste A Tyler, Texas, 75703 | PSLPT Properties Investors | 445 N 14th Street | Beaumont, TX 77760-1595 | |
| Seebeck Partnership, LTD | site rent | 3635 San Gabriel River Parkway, Pico Rivera, California, 90660 | Randy Smith | P.O. Box 200/207-07 | Dallas, TX 75320-0087 | |
| Simmons & Wilcox | site rent | 119 Hays St, San Marcos, TX, 78666 | San Gabriel Parkway Investment CO. | 1599 CR 2210 | Tyler, TX 75707 | |
| Steve Sumner | site rent | 4291 A Jeffery Dr., Baton Rouge, Louisiana, 70816 | Seebeck Partnership, LTD | A California Limited Partnership | 3635 San Gabriel River Parkway | Pico Rivera, CA 90660 |
| Steven A. Theodos | site rent | 2207 Pigtrail St. W #202, Anderson, Indiana, 46012 | Simmons & Wilcox | 505 Village Mews | San Marcos, TX 78666 | |
| The Morgan Group, Inc. | site rent | 112 Gore Lane, Houma, Louisiana, 71270 | Steve Sumner | 1964 Country Club | Baton Rouge, LA 70808 | |
| Wood Street Enterprises, LLC | site rent | 4500 W 34th Street Ste D-E, Houston, Texas, 77092 | Steven A. Theodos | 4426 W 200 A | Anderson, IN 46011 | |
| | | 917 Crockett Tower, Ste 200, Springfield, IL, 63704 | The Morgan Group, Inc. | 121 Gus Lane | Ruston, LA 71270 | |
| | | | Wood Street Enterprises, LLC | 6808 South Rice Avenue | Houston, TX 77081 | Attn: Steven Fryer |
| | | | | PO Box 391 | Arcola, IL 6910 | |